

AKIM F. CZMUS
901 RODMAN STREET
PHILADELPHIA, PENNSYLVANIA 19147
PLAINTIFF
PRO SE

08-cv-1675

VS.

PATRICK MEEHAN
U.S. ATTORNEY FOR THE EASTERN DISTRICT OF PENNSYLVANIA
615 CHESTNUT STREET, #1250
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

**FILED**

APR  9 2008

MICHAEL E. KUNZ, Clerk

By _____ Dep. Clerk

AND

ANNETTA GIVHAN
ASSISTANT U.S. ATTORNEY FOR THE EASTERN DISTRICT OF PENNSYLVANIA
615 CHESTNUT STREET, #1250
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

THOMAS ZALESKI
ASSISTANT U.S. ATTORNEY FOR THE EASTERN DISTRICT OF PENNSYLVANIA
615 CHESTNUT STREET, #1250
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

DIVISION OF HOMELAND SECURITY
PHILADELPHIA OFFICE
8TH FLOOR
WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING
600 ARCH STREET
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

1

JAMES P. DOOLIS, JR.
SPECIAL AGENT
DIVISION OF HOMELAND SECURITY
PHILADELPHIA OFFICE
8TH FLOOR
WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING
600 ARCH STREET
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

JAYNE L. CHALLMAN
SPECIAL AGENT
DIVISION OF HOMELAND SECURITY
PHILADELPHIA OFFICE
8TH FLOOR
WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING
600 ARCH STREET
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

ROBERT F. DOWNEY
SPECIAL AGENT
DIVISION OF HOMELAND SECURITY
PHILADELPHIA OFFICE
8TH FLOOR
WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING
600 ARCH STREET
PHILADELPHIA, PENNSYLVANIA 19106
DEFENDANT

AND

**RAFAEL J. GARCIA, JR.**
**SPECIAL AGENT**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVANIA 19106**
**DEFENDANT**

**AND**

**MICHAEL J. HUBERTY**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVANIA 19106**
**DEFENDANT**

**AND**

**MICHAEL SMERCONISH**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVANIA 19106**
**DEFENDANT**

**AND**

**ALMA NOSARIO**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVANIA 19106**
**DEFENDANT**

3

**AND**

**EDA GUISTI**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVANIA 19106**
**DEFENDANT**

**AND**

**DENNIS M. JACKSON**
**DIVISION OF HOMELAND SECURITY**
**PHILADELPHIA OFFICE**
**8TH FLOOR**
**WILLIAM J. GREEN, JR. FEDERAL OFFICE BUILDING**
**600 ARCH STREET**
**PHILADELPHIA, PENNSYLVNIA 19106**
**DEFENDANT**

**COMPLAINT**
**CIVIL ACTION**

Plaintiff, pro se, hereby avers the following:

## NATURE OF ACTION

1.    The instant action arises out of the baseless, malicious,  wrongful and fraudulent

      investigation of Plaintiff Akim F. Czmus initiated by Defendant William J. Kennard, Jr.

      in 1978  which has lasted over 30 years from 1978 to the present.

## DEFENDANTS

2.    Defendants number in the hundreds and are listed in Exhibit A.

3.    Defendant Patrick Meehan is the U.S. Attorney for the Eastern District of Pennsylvania

      and has an office located at 615 Chestnut Street, #1250, Philadelphia, Pennsylvania

      19106.

4.    Defendant Annetta Givhan is an Assistant U.S. Attorney for the Eastern District of

      Pennsylvania and has an office located at 615 Chestnut Street, #1250, Philadelphia,

      Pennsylvania 19106.

5.    Defendant Thomas Zaleski is an Assistant U.S. Attorney for the Eastern District of

      Pennsylvania and has an office located at 615 Chestnut Street, #1250, Philadelphia,

      Pennsylvania  19106.

5

6.     Defendant Division of Homeland Security is responsible for conducting various law enforcement operations to provide security at airports and other facilities.  It maintains offices in various areas of the country including an office located at 8th Floor, William J. Green, Jr. Federal Office Building, 600 Arch Street, Philadelphia, Pennsylvania 19106 and is responsible for investigations in the Eastern District of Pennsylvania, Middle District of Pennsylvania and Southern New Jersey.

7.     Defendant Division of Homeland Security, Philadelphia Office is staffed by 4 Special Agents: James Doolis, Jr., Jayne L. Challman, Robert  F. Downey and Rafael J. Garcia, Jr.

8.     Defendant Division of Homeland Security is also staffed by various other personnel including Defendants Michael J. Huberty, Michael Smerconish, Eda Guisti, Dennis M. Jackson and others.

### JURISDICTION AND VENUE

9.     Jurisdiction is governed by 28 U.S.C. Sec. 1355  where residence of the Plaintiff and Defendants lie.   Both Plaintiff and Defendants reside in the Eastern District of Pennsylvania.

10.    Venue is governed by 28 U.S.C. Sec. 1395 which is where the events that give rise to the action occurred.

11.    Defendants subjected Plaintiff to their wrongful, vicious, malicious and baseless investigation in the City of Philadelphia, Commonwealth of Pennsylvania in the Eastern District of Pennsylvania.

### BASIS OF SUIT

6

12.   The basis of this suit arises out of the repeated, numerous, and egregious violations of

multiple federal statutes by members of the U.S. Attorney's Office for the Eastern District

of Pennsylvania and agents of the Division of Homeland Security, Philadelphia Office.

## FACTS

## COUNT I

## PLAINTIFF VS ALL DEFENDANTS
## VIOLATION OF HIPPA

13.   Plaintiff incorporates by reference averments one (1) through twelve (12) as though set

forth fully herein.

14.   In November, 1999, Plaintiff Akim F. Czmus first consulted Defendant Dr. Gary Kramer,

a psychiatrist for treatment of panic attacks resulting from the stress caused by his partner

Defendant William J. Kennard, Jr.

15.   Without Plaintiff's consent, Defendant Dr. Kramer transmitted detailed psychiatric

information to multiple other mental health care providers including Defendants Dr.

Reeves, Fishkin, Hoyme as well as Defendant Neil Bonavita, a psychiatric social worker

working with Defendant Reeves.

16.   Defendants Reeves and Bonavita threatened Plaintiff with involuntary commitment if he

did not agree to inpatient admission at Pottstown Memorial Hospital's psychiatric ward.

Prior to that time, Plaintiff had never been hospitalized for any psychiatric condition.

17.   With no other option, Plaintiff agreed under duress to be admitted to Pottstown

Memorial Hospital's psychiatric ward.

18.   In 2003, Defendants Bonavita and Reeves involuntarily committed Plaintiff without

7

determining whether he was a risk to himself or others.

19.    The involuntary commitment contradicted all the medical facts as Plaintiff was not a

threat to himself or anyone.

20.    Plaintiff was taken to Pennsylvania Hospital where a psychiatric evaluation by a Board

Certified Psychiatrist demonstrated absolutely no basis for involuntary commitment, no

need for voluntary inpatient admission, and no need for any change in his outpatient

program.

21.    In 2007, Defendant Finkelstein, Plaintiff's family doctor called Defendant Fishkin to

discuss Plaintiff's medical condition and treatment without Plaintiff's consent.

22.    In 2004, Plaintiff was referred to Defendant Dr. Hoyme, a psychiatrist working with

Defendant Homeland Security who discussed all of Plaintiff's treatment with Defendant

Homeland Security, again without Plaintiff's consent.

23.    From 2004 to 2007 without consent, Defendant Hoyme discussed Plaintiff's condition

with Plaintiff's partner, Defendant Jackson.

24.    Defendants' disclosure flagrantly violated confidentiality mandated under HIPPA.

WHEREFORE, Plaintiff demands judgment in his favor together with interest, costs and

attorneys fndees.

## COUNT II
## PLAINTIFF VS DEFENDANTS KRAMER, REEVES, FISHKIN, FINKELSTEIN, FENTON, AND HOYME
## DELIBERATE MISDIAGNOSIS AND DRUGGING TO CONTROL PLAINTIFF

25.    In November of 1999, Plaintiff saw Defendant Dr. Kramer for panic problems which he

Dr. Kramer diagnosed as Clinical Depression and placed him on massive doses of antidepressants.

26.     Even though there was no evidence of this diagnosis, Defendant Dr. Kramer prescribed larger and larger doses of medications in an attempt to sedate Plaintiff and convince him that he had a psychiatric illness when he didn't.

27.     The doses of medications increased exponentially despite the lack of any basis resulting in severe sedation.

28.     Defendant Dr. Kramer transferred Plaintiff to Defendant Dr. Reeves and was treated by Defendant Dr. Fishkin, Finkelstein, Hoyme and Fenton continuing treatment with no psychiatric illness to convince Plaintiff that he had a nonexistent psychiatric condition.

29.     Plaintiff was treated from 1999 to the present in the same way by multiple psychiatrists.

30.     At no time did Plaintiff have any psychiatric condition or did he need any psychiatric treatment.

31.     The treatment rendered by these psychiatrists was fraudulent, improper, and demonstrated wanton and reckless disregard for the Plaintiff's well being and placed Plaintiff at risk for death and severe medical complications.

32.     The treatment rendered was a gross deviation from accepted medical standards and constitutes grounds for medical license revocation.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and attorneys fees.

### COUNT III
### PLAINTIFF VS DEFENDANTS FINKELSTEIN AND FISHKIN
### ABANDONMENT

33.    Plaintiff incorporates the averments one (1) through thirty two (32) as though set forth fully herein.

34.    In 2007, after discussing Plaintiff's condition, Defendants Finkelstein and Fishkin immediately ceased treating Plaintiff, without any provisions for interim treatment.

35.    Defendant Finkelstein demanded an exorbitant copying fee that grossly exceeded that permitted under Pennsylvania law.

36.    Since Plaintiff did not have his records, Plaintiff's search for new doctors was severely hindered and prevented Plaintiff from securing proper medical treatment.

37.    Without a doctor, Plaintiff was forced to seek medical care at Pennsylvania Hospital and the University of Pennsylvania's emergency rooms.

38.    Defendant Finkelstein still refuses to provide Plaintiff his records without paying the excessive fee.

39.    Plaintiff waited more than four months to see a new physician and meanwhile had no refills on any of his prescriptions.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

## COUNT IV
## PLAINTIFF VS DEFENDANT FINKELSTEIN
## EXTORTION

40.    Plaintiff incorporates by reference averments one (1) through thirty nine (39) as though set forth fully herein.

41.    Defendant Finkelstein's refusal to provide Plaintiff his medical records without paying an excessive fee more than permitted under Pennsylvania Law constitutes extortion.

10

42.     The refusal to provide these records prevented Plaintiff from finding a new doctor.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees.

## COUNT V
## PLAINTIFF VS ALL DEFENDANTS
## CIVIL RIGHTS VIOLATIONS 42 U.S.C. SECS 1983 AND 1988

43.     Plaintiff incorporates by reference averments (1) through forty two (42) as  though set

        forth fully herein.

44.     Defendant's agents entered Plaintiff's home to install an elaborate surveillance system

        including numerous video cameras, microphones, sound devices, light devices, controlled

        through Plaintiff's own personal laptop computer.

45.     Defendants used Plaintiff's home regularly to conduct ongoing operations begun prior to

        Plaintiff's ownership,all without his consent.

46.     Defendant Homeland Security searched Plaintiff's personal items and records including

        those in his safe.

47.     The ongoing surveillance had no basis as many agents were long time friends and

        associates of the Plaintiff and were in a privileged position to know that Plaintiff was not

        involved in any illegal conduct.

48.     In May, 2006, Plaintiff was offered a position with Bankers Life and Casualty Insurance

        in King of Prussia, Pennsylvania.

49.     At Bankers Life, Defendants Wesley Masure and  Leroy Goldsmith harassed Plaintiff and

        then paired him with Defendant Steven Garay to place Plaintiff under constant

        surveillance.

50.   Plaintiff asked for training which was never provided since there was never true business motive for the Banker's office.

51.   In December 2006,  Defendants Vick and Arnold hired Plaintiff to work at New York ime Life where Plaintiff was harassed based on his age and sexual orientation.

52.   Plaintiff notified Defendant Arnold that Defendant Mooney had been harassing him daily.

53.   When Plaintiff asked Defendant Arnold to address the problem, she fired him to cover it up even though his work performance reviews had all been excellent.

54.   Besides Defendant Arnold, Defendants Vick,  Picketts, Cohen, Mooney, Ditorre, Coulter, Owens,  Kavanagh, Young also staffed this office.

55.   Defendant  Lisa Dalton who owned AMPIA, American Mortgage Protection Insurance Agency in Eatontown, New Jersey hired Plaintiff as an insurance agent to work with Defendant Chuva.

56.   All Plaintiff's  potential customers were not real customers but rather Defendant Homeland Security agents who were part of the operation.

57.   Since all Plaintiff's potential customers were not real but rather Defendant Homeland Security personnel, they had no interest in buying insurance.

58.    Defendant AMPIA Insurance conducted business in Pennsylvania through a time share office located at Three Greentree Center, Route 73 and Greentree Road, Marlton, New Jersey.

59.   At no time did AMPIA Insurance maintain a Pennsylvania address in defiance of Pennsylvania Insurance and Business regulations.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and

attorneys fees.

## COUNT VI
## PLAINTIFF VS ALL DEFENDANTS
## FRAUD-MISREPRESENTATION OF MOTIVES

60.   Plaintiff incorporates by reference averments one (1) through fifty nine (59) as though set

forth fully herein.

61.   Defendant Masure hired Plaintiff to work at Bankers Life and Casualty Insurance, that

was not a real job.

62.   Defendants Vick and Arnold hired Plaintiff to work at New York Life Insurance in

Cherry Hill, New Jersey , another Defendant Homeland Security front

63.   Defendants Chuva and Dalton hired Plaintiff to work at AMPIA another Defendant

Homeland Security front.

64.   Defendants misrepresented their background, location, interests, financial status and

motives.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and

attorneys fees.

## COUNT VII
## PLAINTIFF VS ALL DEFENDANTS
## FRAUD-MISREPRESENTATION OF CONFIDENTIALITY

65.   Plaintiff incorporates by reference the averments in paragraphs one (1) through sixty four

(64) as though set forth fully herein.

66.   Defendant Drs. Kramer, Reeves, Finkelstein, Fishkin, and Hoyme's disclosure of medical

records without consent constituted a fraud and was a misrepresentation of the

13

confidentiality of Plaintiff's medical records.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

### COUNT VIII
### PLAINTIFF VS ALL DEFENDANTS
### FALSE PRETENSES

67.   Plaintiff incorporates by reference averments in paragraphs one (1) through sixty six (66) as though set forth fully herein.

68.   Defendant Homeland Security agents Stenner, Spencer, Stratche, Horan, Maloney contacted Plaintiff for the express purpose of becoming friends when they actually wanted to conduct surveillance and had no interest in becoming friends.

69.   Defendants Arnold, Masure, Chuva, and Dalbert misrepresented themselves as managers associated with New York Life, Bankers Life and Hartford Insurance respectively but they really worked for Defendant Homeland Security.

70.   Defendants deliberately concealed  their intentions and acted under false pretenses.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

### COUNT VIX
### PLAINTIFF VS ALL DEFENDANTS
### VIOLATION OF RIGHT TO FREE SPEECH

71.   Plaintiff incorporates by reference the averments in paragraphs one (1) through seventy (70) as though set forth fully herein.

72.    Defendant Homeland Security agents repeatedly blocked Plaintiff's computer internet access, erased computer files, and blocked all his phones.

14

73.     Plaintiff's eighty seven 87 year old father frantically called Plaintiff on his cell phone more than four times but could not reach him, causing Plaintiff's father incredible emotional distress for a man with severe heart disease and Plaintiff's mother who has severe intractable cardiac chest pain.

74.     Plaintiff was unaware that his father was trying to reach him since Plaintiff could not retrieve his voice mail.

75.     Plaintiff's sister, Claudia Terra who resides in Coventry, Rhode Island could not reach Plaintiff and called the Philadelphia Police to contact him.

76.     Plaintiff could not answer his sister's calls since his phones were blocked.

77.     Plaintiff's family suffered severe emotional distress by their inability to call one another.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

## COUNT VX
## PLAINTIFF VS ALL DEFENDANTS
## DESTRUCTION OF PERSONAL PROPERTY

78.     Plaintiff incorporates by reference averments in paragraphs one (1) through seventy seven (77) as though set forth herein.

79.     Plaintiff stored photographs and documents on his computer and backup drive as evidence in this case.

80.     Defendant Homeland Security agents caused Plaintiff's laptop computers to crash so that the files would be destroyed to cover up the wrongful investigation.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

## COUNT VXI
## PLAINTIFF VS ALL DEFENDANTS
## POISONING OF PLAINTIFF WITH TAINTED CANDY

81.   Plaintiff incorporates by reference averments one through eighty as though set forth fully

      herein.

82.   Plaintiff purchased Chocolate Hershey candies which he placed on a bookcase.

83.   Without Plaintiff's knowledge, Defendant Homeland Security agents laced these candies

      without powerful sedatives.

84.   Plaintiff ingested a candy and became immediately ill.

85.   Said tainting of these candies showed wanton and reckless conduct by Defendant

      Homeland Security agents and placed Plaintiff at risk for severe bodily harm and probable

      death.

86.   The conduct by Defendant's agents demonstrated a complete and total lack of regard for

      Plaintiff's well being and existence.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees.

## COUNT VXII
## INVASION OF HOME
## ENTRANCE WITHOUT CONSENT

87.   Plaintiff incorporates by reference averments one (1) through eighty six (86) as though set

      forth fully herein.

88.   Defendants used Plaintiff's residence located at 901 Rodman Street, Philadelphia,

      Pennsylvania as part of their covert operations.

89.   The residence was built on the site of an old tap room and has a tunnel, totally separate

utilities for gas, electric and phone.

90.   Various electronic devices were installed on the roof since it is a totally detached
      structure permitting such electronic devices to work properly.

91.   The house was built by Defendant Howard Lander and sold by his wife Defendant Andrea
      Lander who is a real estate agent in a sham sale to Defendants Gerald Shockman and
      Aileen Shockman.

92.   Defendants Shockman were "straw buyers" as part of the cover for the sale of the house.

93.   Defendants Shockman held meetings and other functions for Defendant Homeland
      Security.

94.   In 1997, Defendants Shockman decided to relocate to a condominium due to their failing
      health.

95.   Defendant Homeland Security intended one of their local agents to purchase the
      residence, but since his  home remained unsold, his offer was contingent on the sale of his
      home.

96.   Since Plaintiff's offer had no contingency, Defendants Shockman were forced to sell their
      home to Plaintiff.

97.   Plaintiff's purchase was made solely with Plaintiff's funds with no contribution by
      Defendant Kennard.

98.   Without Plaintiff's consent, Defendant Kennard granted permission to access the home
      by Defendant Homeland Security without telling Plaintiff.

99.   Even though they lacked Plaintiff's permission, and even though Defendant Homeland
      Security agents knew that Defendant Kennard had no authority, they never once asked for

Plaintiff's consent.

100.    Defendant Homeland Security agents continued to use Plaintiff's residence without

Plaintiff's permission and in defiance of Plaintiff's clear and obvious choice that no one

could use his home.

101.    The daily use of Plaintiff's home totally disrupted Plaintiff's ability to say his prayers,

precluded him from meditation and interrupted every aspect of his life.

102.    Defendant Kennard and Homeland Security agents were aware of Plaintiff's views.

103.    Defendant Homeland Security agents increased their activities such that Plaintiff was

completely prevented Plaintiff from living in his own home.

104.    Defendant Homeland Security agents ignored Plaintiff's daily complaints and said that

Plaintiff was "crazy" and that "it was all in his head."

105.     Defendant Homeland Security's harassment affected Plaintiff's medical and mental

health such that he was hospitalized multiple times at Pennsylvania Hospital

106.    In 2000, Defendant Kennard broke off his relationship with Plaintiff preventing

Defendant Homeland Security's access to the house.

107.    Defendant Homeland Security still had never asked Plaintiff for permission but instead

introduced Plaintiff to Defendant Dennis Jackson, a person in the Federal Witness

Protection Program.

108.    Since Defendant had been relocated to Philadelphia, he lacked a permanent home but was

obligated to Defendant Homeland Security for its protection.

109.    Defendant Homeland Security ordered Defendant Jackson to befriend Plaintiff and

actually to seduce him so that Plaintiff would invite Defendant Jackson to move into his

residence allow  Defendant Homeland Security access to Plaintiff's residence.

110.   After Defendant Jackson moved into Plaintiff's residence, Defendant Jackson gave

Defendant Homeland Security agents unfettered access to Plaintiff's home without

Plaintiff's permission.

111.   When Plaintiff questioned what he saw, Defendant Jackson told Plaintiff that he was

crazy and that he should go see his psychiatrist.

112.   Plaintiff observed his home being scaled on the outside to gain access to the roof as well

as entered daily whem he was out.

113.   The ongoing home invasions were reported to the Philadelphia Police at the South Street

Substation but dismissed without any investigation since Defendant Nosario intercepted

the police officers dispatched to check the complaint so as to prevent Plaintiff from filing

a police report.

114.   Plaintiff told numerous Defendants including  Jackson, Nosario, Slom and Hoyme but

was told that he was paranoid.

115.   Said invasions continued even after Plaintiff had all the house locks changed and

Defendant's agents obtained an unauthorized copy of the keys to the house.

116.   Defendant Homeland Security agents schemed and devised numerous ways to gain access

to the house in spite of knowing that they clearly had no permission.

117.   Not once during the 10 ½ years that Plaintiff owned the residence did anyone ask whether

he would grant access to Defendant Homeland Security to use the house.

118.   Not once during the 101/2 years that Plaintiff owned the house did anyone ask whether he

would be willing to sell the property.

119.    Defendant Homeland Security also conspired with First Horizon Bank through the law
        firm of Parker and McKay attorney Michael Bernstein to force Plaintiff's home into
        foreclosure.

120.    Defendant Homeland Security agents contacted each of Plaintiff's employers and told
        them that Plaintiff was mentally unstable and was a danger to them.

121.    Plaintiff was actually very stable mentally, never had any mental illness and had been
        healthy for his entire life and consequently never required any medical treatment.

122.    Defendant Homeland Security agents calls resulted in being terminated such that making
        his mortgage payments impossible and was a part of their elaborate plot to gain
        ownership of Plaintiff's home.

123.    Defendants' actions constituted a deliberate, malicious and relentless plot to take
        ownership of Plaintiff's home, demonstrated wanton and reckless disregard for the well
        being and welfare of the Plaintiff, conduct warranting punitive damages.

124.    Defendant Homeland Security sought Plaintiff's home for use in the Federal Witness
        Protection Program.

125.    At AMPIA, Defendants Chuva and Dalton provided Plaintiff with leads for new
        customers that were members of the Federal Witness Protection Program.

126.    Plaintiff was given a lead for Defendant Princy Thottapilly, a nurse on the Pediatric
        Intensive Care Floor at Temple University Hospital, the fifth floor.

127.    Defendant Thottapilly said that she was very interested in purchasing some insurance
        from Plaintiff but then suddenly disappeared as did all Defendant Homeland Security
        leads.

128.   Defendant Thottapilly had been placed in Philadelphia and then her husband followed one year ago.

129.   Like most of these individuals, the house contained virtually no furniture even though the house was worth almost $300,000.

147.   Defendant Thottapilly also stated that she had bought the home from her sister who now had moved to Huntington Valley, Pennsylvania.

148.   This pattern of expressing interest, no furniture, a background that made no sense and then disappearing was the pattern for all the witness protection individuals which also included Princy Thottapilly, Robert Baranowski, Mary Walters, Dennis Jackson, Kerry Schmid, Catherine Muir, John Muir, Alfred Curley, James Ascenza, Joseph Walters, Robert Hankins, Barbara Freedman, Lidya Bilovol, Glenn Sheridan, Julian Deal, William Harvey, Mark Lawrence, David Messick, Robert Stenner, Eric Stratche, Brian Bourque, Keith Carter, Michael Horan, Joseph Maloney, Shane Hatch, Douglas Winslow, James Welsh, James Masar, Bruce Hoffman, Matthew Cook, and John Hollingsworth,

149.   Plaintiff spent countless hours working but produced no income.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

## COUNT XVIII
## PLAINTIFF VS. ALL DEFENDANTS
## ILLEGAL WIRETAPPING

150.   Plaintiff incorporates by reference the averments contained in paragraphs one (1) through one hundred forty nine (149) as though set forth fully herein.

151.   At no time over the past thirty years was there evidence of any illegal conduct by the

Plaintiff.

152. Defendant Homeland Security agents engaged in an ongoing systemic wiretapping of all Plaintiff's telephones without justification begun with a baseless request. and constitutes a violation of 18 U.S.C. Sec. 2510 et seq.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

**COUNT XIX**
**PLAINTIFF VS ALL DEFENDANTS**
**ILLEGAL SURVEILLANCE OF COMPUTER**

153. Plaintiff incorporates by reference the averments in paragraphs one (1) through one hundred fifty two (152) as though set forth fully herein.

154. Defendant Homeland Security agents repeatedly accessed both of Plaintiff's laptop computers to view, delete and otherwise alter stored files.

155 Defendant Homeland Security agents caused both computers to crash repeatedly to destroy and deprive Plaintiff of this information.

156. Defendant Homeland Security agents deleted reports and legal pleadings drafted for this case to cover up their actions.

157. Defendant Homeland Security agents also installed surveillance software on Plaintiff's computers to spy on Plaintiff as well as prevent him from using his computers.

158. Said conduct by Defendant Homeland Security agents constitute violations of 18 U.S.C. Sec. 1036.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and

attorneys fees.

## COUNT XX
## PLAINTIFF VS ALL DEFENDANTS
## ILLEGAL SURVEILLANCE THROUGH USE OF MICROPHONES

159.    Plaintiff incorporates by reference the averments in paragraphs one (1) through one

        hundred fifty eight (158) as though set forth fully herein.

160.    Defendant Homeland Security agents broke into Plaintiff's home and car and installed

        numerous microphones as well as wiretapping on all of Plaintiff's phones.

161.    Since Plaintiff was not ever involved in any illegal activity or anything even suggestive of

        illegal activity, Defendant Homeland Security's surveillance was in violation of 18

        U.S.C. Sec. 3121.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and

attorneys fees.

## COUNT XXI
## PLAINTIFF VS ALL DEFENDANTS
## ALIENATION OF FAMILY

162.    Plaintiff incorporates by reference the averments in paragraphs one (1) through one

        hundred sixty one (161) as though set forth fully herein.

163.    As part of Defendant Homeland Security's investigation, it recruited numerous family

        members of Plaintiff including his father and mother, Fred and Joan Czmus, his sisters,

        Kristine Ring and Claudia Terra, his brother in laws, Matthew Ring, Sr. Robert Terra, his

        nephews, Matthew Ring and Nicholas Ring, his uncle Frank Flynn, his cousins, Kathleen

        Flynn, Frankie Flynn and Peter Ring as well as Kathleen Flynn's husband, Robert Horton.

164.    Plaintiff's family were recruited to coerce him to leave Philadelphia and return to Rhode

        Island so that Defendant Homeland Security could gain control of Plaintiff's home.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and

attorneys fees.

## COUNT XXII
## PLAINTIFF VS ALL DEFENDANTS
## INTERFERENCE WITH BUSINESS RELATIONS

165.    Plaintiff incorporates by reference averments in paragraphs one (1) through one hundred

        sixty four (164) as though set forth fully herein.

166.    Plaintiff attended Temple University Law School and graduated in 1995.

167.    Following graduation, Plaintiff was hired as an associate attorney by James E. Beasley,

        Sr. to work in his law firm.

168.    Each performance review by James E. Beasley was glowing and was associated a

        substantial bonus.

169.    In December of 1999, without warning, Defendant James E. Beasley, Sr. fired Plaintiff

        and filed a complaint to the Pennsylvania Bar.

170.    James E. Beasley, Sr. disseminated his complaint throughout the legal and business

        community making employment as an attorney or in any other capacity essentially

        impossible.

172.    Following discharge from The Beasley Firm, Plaintiff was hired by DiGiacomo and Baffa

        where he was given no guidance or assistance.

173.    When the firms had financial difficulty, Defendant DiGiacomo told Plaintiff that the firm

        had insufficient funds to pay him.

174.    Plaintiff was offered the option to remain  without pay, but when he made that choice,
        Defendant DiGiacomo fired Plaintiff immediately.

175.    Following his discharge from DiGiacomo and Baffa, Plaintiff was hired by Sheller,
        Ludwig and Badey.

176.    At Sheller, Ludwig and Badey, Plaintiff's review were always excellent, but he was
        terminated when Beasley's complaint resulted in his disbarment.

177.    Following discharge by Defendant Sheller, Plaintiff became licensed as an insurance
        agent and was hired by Bankers Life and Casualty by Defendant Masure.

178.    In December, 2006, Plaintiff was then recruited through the recommendation of
        Defendant Neshaune Watson by Defendants John Vick and Marilyn Arnold to work for
        New York Life.

179.    In August, 2007, Defendant Arnold fired Plaintiff when he complained about harassment.

180.    After an extensive search for employment, Plaintiff was hired by The Hartford Insurance
        by Defendants Robert Chuva and Lisa Dalton.

181.    Defendant Homeland Security agents disseminated vicious, inaccurate and severely
damaging comments  to each of Plaintiff's employers resulting in his termination from every job
                                he held.

182.    Plaintiff's discharge was solely the result of Defendant Homeland Security's interference
        and dissemination of inaccurate, damaging comments to Plaintiff's employers.

183.    When Plaintiff was discharged by AMPIA, Defendants Chuva and Dalton refused to
        explain the letter received by Plaintiff which listed the reason for discharge as the agency,
        AMPIA owned by Defendant Dalton and where Defendant Chuva  works.

                                        25

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

**COUNT XXIII**
**PLAINTIFF VS ALL DEFENDANTS**
**DEFAMATION**

184.    Plaintiff incorporates by reference the averments in paragraphs one (1) through one hundred eighty three (183) as though set forth fully herein.

185.    Defendant Homeland Security agents told Plaintiff's employers that he was mentally ill and unstable.

186.    As a result of these clearly wrong and public communications about Plaintiff, Plaintiff suffered harassment, heckling, and constant berating by neighbors, friends, family and was terminated by each of his employers.

187.    Said wrong and damaging public communications caused permanent, severe and irreparable harm to Plaintiff's reputation.

188.    Said communication constituted defamation and resulted in total destruction of Plaintiff's business, personal and social lives.

189.    Defendant Homeland Security agents had no first hand information as to Plaintiff's mental health and disseminated grossly inaccurate and damaging information which ruined friendships, family relations and business relationships lasting up to thirty years.

190.    The dissemination of this flagrantly wrong information to the public resulted in permanent, irreparable harm to Plaintiff's reputation that is beyond repair.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

## COUNT XXIV
## PLAINTIFF VS ALL DEFENDANTS
## FALSE IMPRISONMENT

191.   Plaintiff incorporates by reference the averments contained in paragraphs one (1) through

one hundred ninty (190) as though set forth fully herein.

192.   The defamatory statements by Defendant Homeland Security agents created a hostile

work environment destroyed family relationships, alienated  his friends and neighbors

such that there was no one with whom Plaintiff could associate.

193.   Defendant Vick went so far as to write on his own business card that Plaintiff was being

subjected to a hostile work environment.

194.   The inability of Plaintiff to associate with others prevented him from leaving his home

and made him a prisoner in his own home.

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest,

costs and attorneys fees.

## COUNT XXV
## PLAINTIFF VS ALL DEFENDANTS
## VIOLATION OF ACT IX: HARASSMENT AND RETALIATORY DISCHARGE

195.   Plaintiff incorporates by reference averments contained in paragraphs one (1) through one

hundred four (194) as though set forth fully herein.

196.   Plaintiff is age fifty five and as such is in an age protected class pursuant to Act IX.

197.   While employed at New York Life, Plaintiff was subjected to systematic harassment by

Defendant Mooney which was reported to Defendant Arnold.

198.   Following  his complaint about the ongoing harassment, Plaintiff was retaliatorily

discharged by Defendant Arnold to cover up the ongoing harassment which had been

ignored by Defendant Arnold despite Plaintiff's numerous complaints.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees

## COUNT XXVI
## PLAINTIFF VS ALL DEFENDANTS
## BAD FAITH

199.   Plaintiff incorporates by reference averments contained in paragraphs one (1) through one

hundred ninety eight (198) as though set forth fully herein.

200.   Defendant Burgmann introduced Plaintiff to Defendant Dennis Jackson solely for the

purpose of enabling Defendant Homeland Security access to Plaintiff's residence.

201.   Defendant Dennis Jackson carried on a sham relationship with the Plaintiff solely for the

Defendant Homeland Security's operation.

202.   In 2003, Defendant Jackson suddenly stopped all sexual relations and has never had any

since that time.

203.   The sudden cessation of all sexual relations was part of the Homeland Security scheme to

frustrate Plaintiff and enable Defendant Homeland Security access to the house.

204.   Plaintiff's jobs at Bankers Life, New York Life and Hartford Insurance were only shams

that were part of the Defendant Homeland Security front.

205.   Defendants Masure, Arnold, Vick, Chuva and Dalton acted in bad faith by

misrepresenting themselves as true employers.

206.   Not only were the jobs a sham but Defendants Chuva and Dalton provided Plaintiff with

potential customer leads that were Defendant Homeland Security agents and which generated no income.

207. The lost income from these jobs caused Plaintiff to sustain a monumental financial loss which severely and dramatically damaged his credit rating.

208. Prior to 2003, Plaintiff had an excellent credit rating.

210. Due to the drastic drop in Plaintiff's income, he attempted to refinance his home.

211. Instead of being contacted by legitimate mortgage brokers and bankers, Defendant Homeland Security agents posed as fictitious bankers and mortgage brokers preventing Plaintiff from getting suitable financing and further ruining his previously excellent credit rating.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and attorneys fees

## COUNT XXVII
## PLAINTIFF VS ALL DEFENDANTS
## CONSPIRACY

212. Plaintiff incorporates by reference the averments in paragraphs one (1) through one hundred two hundred eleven (211) as though set forth fully herein.

213. Defendant Homeland Security agents continued conducting aggressive surveillance with no valid basis.

214. Defendant Homeland Security agents worked with Plaintiff's employers, friends, business associates, family and others to convince Plaintiff that he was paranoid and psychotic when in actuality Plaintiff's observations were totally accurate.

215. Defendant William J. Kennard, Jr. initiated this investigation all the while knowing that

Plaintiff was not involved in any illegal activity.

216.   In contrast, Defendant William J. Kennard, Jr. has a history of Cocaine addiction and
       embezzlement.

217.   In 1984, William J. Kennard regularly embezzlement funds from his employer to support
       his Cocaine addiction.

218.   In 1984, Defendant William J. Kennard, Jr. was fired when an audit revealed the
       extensive funds which he had stolen.

219.   In 1984, his employer threatened criminal charges if Defendant Kennard did not return
       the funds.

220.   Since Defendant Kennard had expended all of these funds on drugs, he had no way to
       reimburse his employer.

221.   Plaintiff paid Defendant Kennard's former employer but Defendant never paid Plaintiff
       back.

222.   In 2000, Defendant Kennard ended his relationship with Plaintiff and then went to
       Plaintiff's bank where he misrepresented himself as having a power of attorney to the
       branch manager and then withdrew almost $60,000 from Plaintiff's savings account
       without permission or consent.

223.   After withdrawing the funds, Defendant Kennard hid the funds and refused to disclose
       their location even after the Court of Common Pleas ordered him to do so.

224.   Defendant Kennard was eventually forced by the court to return the funds but did so
       involuntarily.

225.   Defendant sued Plaintiff for possessions that Plaintiff had bought with his own funds and

demanded compensation for a nonexistent right to the property at 901 Rodman Street.

226.   The Philadelphia Court of Common Pleas appointed Susan Shepherd as Master.

227.   Defendant Kennard repeatedly tried to claim property as his and even  showed Susan

Shepherd receipts for property bought with Plaintiff's credit card.

228.   Defendant Kennard was awarded no property and no interest in the 901 Rodman Street,

and everything was awarded to Plaintiff consistent with who had provided the funds.

229.   At the final conference, Susan Shepherd told Plaintiff that she would not be attending the

settlement conference since she was scared to be in the same room as Defendant Kennard

and thought that he was "totally crazy".

230.   At the final settlement conference, Defendant Kennard refused to pay his share of Master

Shepherd's fee, and since Plaintiff did not want her to be denied her rightly due fees,

Plaintiff paid the whole fee due her.

231.   At the conclusion of the case, Defendant Kennard's attorney, William Torchia  was owed

$25,000  which Defendant Kennard refused to pay.

232.   Attorney Torchia sued Defendant Kennard for his fees and was awarded the complete

outstanding fee, but again Defendant Kennard refused to pay him.

233.   After the award of attorney's fees, Defendant Kennard declare bankruptcy and never paid

his attorney.

234.   Defendant Michael J. Huberty, Jr., a prominent member of a very old established family

who were the owners of the Marshall Fields Department Stores before they went public

was introduced to Plaintiff by Defendant Charles R. Hill who had deliberate sought out

Plaintiff on the internet so as to enable Defendant Huberty access to Plaintiff's home.

235.    Defendant Huberty is a member of the Minnesota Bar who formally worked for a well known law firm but now is counsel to a Minneapolis bank.

236.    Defendant Huberty demanded items costing in excess of $10,000 defendant Huberty and even ordered Plaintiff to pay Defendant Hill's outstanding back utility bills.

237.    For over four years, Defendants Hill and Huberty have had an illicit gay affair without telling family including Defendant Huberty's wife, Paula Huberty or his children including his daughter, Jillian who is a first year medical student at the University of Minnesota.

   238.    The relationship between Defendants Hill and Huberty involved somewhat alternative sex as evidenced in Exhibit B.

238.    Defendants Kennard, Frank Peta,  Nosario, Slom, Gallop, Toner, Cozi, Thomas Peta, Foley, Fier, Marandino, Guerrera, and others had a longstanding and close relationship that provided in depth knowledge of Plaintiff's conduct such that there was no question or excuse for not knowing whether Plaintiff was involved in anything illegal.

239.    Defendant Frank Peta routinely asked Plaintiff for legal, medical and investment advice.

240.    If Plaintiff was untrustworthy, Defendant Peta would not have sought Plaintiff's advice regularly.

241.    Defendant Peta only consulted Plaintiff and never anyone else for this sensitive, important and personal advice.

242.    Defendant Nosario likewise sought out Plaintiff's legal advice on an important estate matter arising out her mother's death.

243.    Clearly, Defendant Nosario trusted Plaintiff for such matters.

244.    Defendants initiated this investigation knowing that Plaintiff was not involved in any

illegal activities but still relentlessly and with malice and aforethought pursued this

investigation to destroy Plaintiff.

245.    Defendants not only initiated this investigation but continued for over thirty years.

246.    A cursory review of the basis by one Defendant Homeland Security agent would have

shown that the investigation had no basis from its inception.

247.    Defendants knew unequivocally that there was no basis for initiating or continuing the

investigation.

248.    In complete contradiction to the facts, Defendants worked together for over thirty years to

destroy Plaintiff.

249.    Defendants' plan to destroy Plaintiff was a systematic scheme to destroy an innocent man

involved in no illegal activity.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees

## COUNT XXVIII
## PLAINTIFF VS ALL DEFENDANTS
## INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS

250.    Plaintiff incorporates by reference averments in paragraphs one (1) through two hundred

forty nine (249) as though set forth fully herein.

251.    Defendant Homeland Security agents deliberately and with malice aforethought spread

vicious, false and defamatory rumors to Plaintiff's neighbors, friends and employers that

resulted in nonstop daily harassment, heckling, name calling and other mistreatment.

252.    The lies  became were so prevalent that Plaintiff was unable to leave his home without

33

being subjected to mistreatment.

253. Even though Defendants knew that the rumors were false and that spreading them would surely harm Plaintiff, they spread them relentlessly.

254. Defendants contacted Plaintiff's employers saying that Plaintiff was mentally ill and unstable.

255. Plaintiff was terminated by his employers which obviously resulted in unimaginable distress.

256. Defendants' action constituted deliberate and malicious conduct with the obvious and expected outcome of severe emotional distress.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and attorneys fees

## COUNT XXIX
## PLAINTIFF VS ALL DEFENDANTS
## BREACH OF FIDUCIARY DUTY

257. Plaintiff incorporates by reference averments in paragraphs one (1) through two hundred fifty six (256) as though set forth fully herein.

258. Defendants Givhan and Huberty as members of the bar have a fiduciary duty to the court to conduct their affairs with honesty and truthfulness.

259. Defendants Givhan and Huberty by pursuing an obvious baseless investigation which included illegal wiretapping, video surveillance, home invasions, computer sabotage, subjected Plaintiff to unjustified searches, and other intrusions violated their fiduciary duty.

260. Defendant Nosario, as a Philadelphia Police Officer had a duty to uphold the laws of the

City of Philadelphia and the Commonwealth of Pennsylvania.

261.    Defendant Nosario by pursuing a baseless investigation with illegal wiretapping, video

surveillance, home invasions, computer sabotage, illegal searches, numerous other

intrusions constituted a violation of her fiduciary duty to uphold the laws of the City of

Philadelphia and the Commonwealth of Pennsylvania.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees

## COUNT XXX
## PLAINTIFF VS ALL DEFENDANTS
## NEGLIGENT INFLICTION OF EMOTIONAL DISTRESS

262.    Plaintiff incorporates by reference averments contained in paragraphs one (1) through two

hundred sixty one (261) as though set forth fully herein.

263.    Defendant Homeland Security agents recruited Plaintiff's sisters, Kristine Ring and

Claudia Terra who both who suffer from severe Bipolar Disease.

264.    Kristine Ring's disease has not been in control for years despite aggressive inpatient

treatment at Harvard Medical School and the demands placed on Kristine Ring by these

responsibilities has resulted in repeated hospitalizations.

265.    Kristine Ring has also attempted suicide from the intolerable stress.

266.    Prior to her recruitment, Kristine Ring was under fair control but it was clear to any lay

person that she could not withstand any additional stress.

267.    Defendant Homeland Security also recruited Plaintiff's parents who are 87 and 82 years of

age and who have suffered heart attacks and have undergone multiple heart bypass

operations.

268.    It was clear to any lay person that Plaintiff's elderly and very sickly parents could not
        withstand such stress.

269.    Defendant Homeland Security put Plaintiff's sickly family members in a position that
        guaranteed them to suffer severe, life threatening complications.

270.    Defendant Homeland Security's deliberate and unconscionable use of Plaintiff's own
        family demonstrates their total disregard for the welfare of others and specifically
        Plaintiff's family.

271.    Defendant Homeland Security's conduct rises to the level of a callous disregard and is
        deliberate and malicious.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and
attorneys fees

**COUNT XXXI**
**PLAINTIFF VS ALL DEFENDANTS**
**ALIENATION OF PARTNER'S AFFECTION**

272.    Plaintiff incorporates by reference averments in paragraphs one (1) through two hundred
        seventy one (271)  as though set fully herein.

273.    Prior to February 2005, Plaintiff had an excellent healthy and active relationship with his
        partner, Defendant Jackson  which included a great sex life.

274.    On the weekend before February 16, 2005, Defendant Huberty visited Plaintiff and at that
        time seduced Plaintiff while Defendant Daniel Fisher convinced Defendant Dennis
        Jackson to stay the weekend so that he could seduce Defendant Jackson.

275.    The simultaneous seduction of Plaintiff and his partner was part of Defendant Homeland
        Security's scheme to break up their relationship and gain ownership of Plaintiff's home.

276.   On February 16, 2005 without warning, Defendant Jackson moved out of Plaintiff's home.

277.   Defendant Jackson began writing things such as Exhibit C in which he claims honesty by himself but dishonesty by Plaintiff.

278.   In actuality, Plaintiff was being honest and Defendants were not.

279.   Defendants Fisher and Huberty destroyed a longstanding loving relationship for the sole purpose of getting ownership of Plaintiff's home.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and attorneys fees

**COUNT XXXII**
**PLAINTIFF VS ALL DEFENDANT**
**DEFENDANTS HAVE PLACED PLAINTIFF AT RISK BY THEIR ONGOING DECEPTION AND LACK OF DISCLOSURE**

280.   Plaintiff incorporates by reference averments one (1) through two hundred seventy nine (279) as though set forth fully herein.

281.   Defendant Dennis Jackson's lack of honesty began with his introduction and continues today placing Plaintiff at risk by Defendant's status as a member of the Federal Witness Protection Program.

282.   Plaintiff had no instructions or information as to what he should look for, warning signs, and if he observed anything, what he should do or who he should call.

283.   Defendant Jackson refused to discuss any details of his status in the Federal Witness Protection even though Plaintiff already knows.

284.   Plaintiff still has not been told what to do in an emergency.

285.   Plaintiff has known about Defendant Jackson's Status for the duration of their relationship

and is solely concerned about his safety.

286.    Although Plaintiff has known for their entire relationship, Plaintiff has never divulged this

information .

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and

attorneys fees.


**COUNT XXXIII**
**PLAINTIFF VS ALL DEFENDANTS**
**ABUSE OF POLICE POWER**

287.    Plaintiff incorporates by reference the averments in paragraphs one (1) through two

hundred eighty six (286) as though set forth fully herein.

288.    Defendant Homeland Security repeatedly invaded Plaintiff's home and installed

surveillance equipment while conducting a totally baseless investigation initiated by a

totally dishonest and not credible individual, Defendant Kennard.

289.    Not once over the course of thirty years did any one of Defendant Homeland Security's

agents bother to verify the validity of Defendant's complaint.

290.    Not once over the course of ten and a half years did any one from Defendant Homeland

Security asked for permission to gain access to his home.over

291.    Not once over the course of ten and a half years did anyone from Defendant Homeland

Security ask whether Plaintiff would consider selling his home.

292.    When Defendant Homeland Security agents realized that there was no basis for their

investigation, they ocontinued surveillance, destroyed computer files and destroyed any

evidence to cover up their misdeeds.

293.   Defendant Homeland Security agents conducted a pattern of corruption and abuse to
continue their baseless investigation and cover up their misdeeds.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and
attorneys fees.

**COUNT XXXIV**
**PLAINTIFF VS ALL DEFENDANTS**
**BATTERY**

294.   Plaintiff incorporates by reference the averments in paragraphs one (1) through two
hundred ninety three (293) as though set forth fully herein.                          .

295.   Plaintiff suffers from severe back disease which has caused increasing paralysis of both his
legs

296.   Plaintiff went out to his garage to retrieve his cell phone from his car.

297.   While trying to get the phone, his legs became paralyzed.

298.   Plaintiff repeatedly yelled for help while multiple Defendant Homeland Security agents
stood outside his garage commenting that Plaintiff was "faking it."

299.   While Plaintiff struggled to get out of the car, his right arm became trapped under the front
electric seat which began started to move and crushed Plaintiff's arm.

300.   Plaintiff could not stop the seat  and begged for help but Defendant agents especially "Ann"
ignored him and didn't even ask whether he was okay or to call 9-1-1.

301.   Instead, Defendant agent "Ann" argued with her superiors and told them that she was not
going to talk to Plaintiff even though her superiors warned her that her despicable and
unconscionable conduct would surely preclude her from ever becoming a member of the
bar since she had just completed law school.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and attorneys fees.

## COUNT XXXV
## PLAINTIFF VS. ALL DEFENDANTS
## RESTITUTION

302. Plaintiff incorporates by reference the averments in paragraphs one (1) through three hundred one (301) as though set forth fully herein.

303. Plaintiff paid the funds embezzled by Defendant back to his employer, The On Company which Defendant Kennard promised to pay back but has never paid him back.

304. Defendant Hill ordered Plaintiff to purchase numerous costly items for him but Defendant Hill never paid back.

305. Defendant Huberty demanded that Plaintiff purchase totaling more than $10,000 which Defendant Huberty never paid back.

306. Defendant Jackson resided with Plaintiff for eight years at 901 Rodman Street, Philadelphia, Pennsylvania.

307. When Defendant Jackson took up resident with Plaintiff, Defendant agreed to pay half of all utilities, $1000 as a contribution towards the mortgage and $1000 per year as his share at Plaintiff's camp in Lehighton, Pennsylvania.

308. Defendant Jackson paid his share for the first several months but nothing since then leaving an unpaid balance of $126,000.

309. Defendant Homeland Security used Plaintiff's utilities to run their surveillance equipment which has not been reimbursed.

Wherefore, Plaintiff hereby demands restitution for all of Plaintiff's unreimbursed expenses

along with interest, costs, and attorney fees.

**COUNT XXXVI**
**PLAINTIFF VS ALL DEFENDANTS**
**DEFENDANT HOMELAND SECURITY'S USE OF 901 RODMAN STREET AS PART OF**
**THE PHILADELPHIA HOMELAND AND SECURITY OFFICE'S FEDERAL WITNESS**
**PROTECTION PROGRAM**

310.    Plaintiff incorporates the averments in paragraphs one (1) through three hundred nine (309)

        as though set for fully herein.

311.    Defendant Homeland Security agents are part of the Philadelphia Homeland Security

        Federal Witness Protection Program.

312.    This program utilizes a number of different buildings in the neighborhood of 901 Rodman

        Street, Philadelphia, Pennsylvania.

313.    When Defendantt Homeland Security lost access to 901 Rodman Street, they moved into a

        building across the street formerly occupied by a nursery school.

314.    Defendant Howard Lander who had built 901 Rodman Street also built a building housing

        Whole Foods and the South Street Police Substation.

315.    In that structure, Defendant Lander constructed offices and room for Defendant Homeland

        Security's offices electronic surveillance equipment.

316.    Further down 9th Street on the corner of Pine Street, Defendant Homeland Security installed

        more electronic equipment.

317.    On the corner of 10th and Bainbridge, Defendant Homeland Security installed more

        electronic equipment and antennae.

318.    Defendant Homeland Security maintains numerous other buildings which house the

        activities of the Federal Witness Protection Program.

41

319. Since Plaintiff was surrounded by these agents, he met individuals who had been relocated to Philadelphia from other places and Philadelphia people who were relocated elsewhere.

320. Defendant Dennis Jackson was one person relocated to Philadelphia and his introduction by Defendant Thomas Burgmann was part of the overall relocation plan.

321. Defendant Jackson was relocated along with the rest of his family including his parents Catherine and John Muir who were moved to Queensland, Australia and his sister Kerry Schmid who moved to West Virginia.

322. Defendant Jackson's father had previously worked at the Pentagon and when an initial move to Hawaii provided inadequate protection, Jackson's parents were moved to Australia while Jackson was flown east, first to Fairfield, Virginia, then so Alexandria, Virginia and ultimately to Philadelphia. Jackson's sister was first placed in Silver Spring, Maryland and then recently moved to West Virginia.

323. Defendant Jackson's relocation required participation and ongoing cooperation with Homeland Security agents including placing surveillance equipment in Plaintiff's home.

324 Defendant James Ascenza was another individual relocated to Philadelphia when he entered the Federal Witness Protection and moved from Brooklyn, New York.

325. Since a member of the program was required to participate and cooperate with the needs of the program, these individuals met on a regular basis to review their work and to become familiar with one another.

326. These meetings occurred at 901 Rodman Street with Defendant Shockmans hosting the gatherings. Also, it is believed that such meetings occurred when Plaintiff was not present in his home. Likewise, Defendant Frank Peta also held such gatherings.

42

327.   Members of the program were also assigned to work with one another. Defendant Mary
       Walters was hired to work with Plaintiff as his paralegal. The managing partners of the law
       firm were Defendants Daniel DiGiacomo and Cheryl Baffa, also members of the program.

328.   When the time for Defendant Mary Walters to leave had arrived, a bogus story was
concocted saying that she had suffered an allergic reaction to MRI dye when she had undergone a
routine test.

329.   Such an occurrence is medically impossible since such a reaction would occur in first or
       one of the very first exposures to the dye and Defendant Mary Walters had undergone
       numerous tests in the past.

330.   Besides these individuals, Plaintiff was exposed to numerous others including Joseph
       Walters, Toby Salceto, Robert Baranowski, Barbara Freedman, Toby Salceto, Robert
       Hankins, P rincy Thottapilly, Marc Auerback, John Vick, Marilyn Arnold, Samuel Picketts,
       Albert Brooks, Brian Young, Brion Kavanagh, Jonathan Cohen, Stephen Mooney, Michael
       J. Huberty, Eric Kressman, Kurt Jung, Susan Shepherd, Cornel Black, Karen Sayers, Joseph
       Jankowski, Cecilia Lopez, Harry Lubrecht, Trecia Stokes, James Smith, Ellen Suria, Bruce
       Ludwig, George Badey, William Gordon, James Ascenza, Alfred Curley, David Fowler,
       Baltazar Rodriguez, Pedro Rodriguez, Dale Wilcox, Michele Santin, Billy Meehan, Pedro
       Toscato, Thomas Rutter, Marsha Santangelo, David Federman, Jayne Piarulli, David
       Yanoff, Michael Smerconish, Thomas Kline, Shannin Specter, Scott Bennett, Nancy
       Rhoades, Michael Digenova, Scott Allen, Vincent Annette, Alan Lechner, Alan Kress, Sara
       Bertram, Robert Blythe, Thomas Burgmann, David Brooks, Anthony Battiglieri, Jeffrey
       Blank, Charles Brault, Robert Gladys, John Bibby, Leanne Brown, Steven Boone, Keith

Brennan, Robert Stenner, Donald Bahr, Neil Bonavita, Joseph Bracken, Mark Caplow,

James Consolantis, Joseph Commoroto, Richard Collins, Paul Causey, Joseph Oroza, Irwin

Deutch, Robert Dorski, Bruce Hoffman, Loraine Hicks, Michael Horan, Christopher

Hunter, Thomas Carr, James Hoyme, Jay Straube, Glenda Johnson, Marc Justinaro, Dennis

Jackson, James McQuaid, William Harvey, Gary Kramer, Stanley Kosier, Christopher

Kempf, Mitchell Kaminski, Robert Kravitz, Eric Kressman, Dr. Kalamchi, Roy Mensch,

Lydia Marrero, Rody Alvar, James McQuisten, Ruth Stoddard Long, John Stoddard, Robert

Mackey, Richard Meehan, David Chickadel, Jamie Campanella, Nancy Cassidy, David

Cook, Jennie Costa, Jennifer Claves, Maryellen Camissa, Wayne Carbone, Daniel

DePrince, Robert Chuva, Lisa Dalton, David Mastsolf, David Hiridi, Charles Dione, Leslie

Dimor, Douglas J. McBride, Timothy Gettings, Mark Lawrence, John Lewis, Deanna

Stevenson, Janice Russel, Hilda Gonzalez Lopez, Pete Lepan, Ralph Lacava, Lepore, Karen

Lambert, Garath Maenpaa, Falk Lohoff, David Messick, Joseph Luczkowski, Stephen Lee,

Terry McCabe, Derek Ward Marlow, Nicole MacCaren, Michael Martin, Brooks McCall,

Dougles J. McBride, Dane Miller, Fern Horwitz Margoles, Peter Margoles, Theresa Miller,

Irene McCall, Catherine Muir, John Muir, Frank Marandino, John Fier, Michael Jische,

Phillip Maurer, Michael Eurbin, Michael Repaupo, Michael Snyder, James Masar, Michael

Horan, Joseph Maloney, Kelly Nakao, Robert Blythe, Joseph Steele, Paul Nigro, Michael

Pereyro, Frank Peta, Thomas Peta, Anthony Pantalone, Peter Regstad, Richard Pettyjohn,

Aggie Pettyjohn, Eric Prylor, Lisa Prylor-Levy, Kenneth Pearlberg, Robert Paul, David

Paul, James Kleber Augusto Peixoto, Kenneth Pike, Tiffany Glover, William Perry, David

Penning, Anthony Petchalonis,, Phyllis Parker, Pedro Rodriguez, Richard Quady, David

Robinson, Armand Rudolf, Eugene Agee, Ellis Reeder, Lee Weinesche, Richard Rosati,
David Ramphys, Victor Antonio Sanchez, Richard Tillinghast, Ann Schneider, Henry
Schneider, Marion Smith, John Lewis, Eric Schneider, Henny Sternfeld, Saji Simon, Toby
Salceto, Melvin Smith, Nora Slom, Joseph Sparacio, Kerry Schmid, Robert Smith, Ronald
Stauffer, Kenneth Stecker, Stanley Kosciak, Vincent Smith, Warren Storosko, Eric
Stratche, Donald Scurry, Glenn Sheridan, Robert Stenner, Bruce Todd, Randoph Schader,
Thomas Toner, James Dunlap, David Termine, David Price, Darrel Teer, Emilio Tempiano,
Susan Triosi, Tasha Tourain, Brian Urband, Iris Urband, Brian Franklin, Christine Wu,
Minh Suh, Joseph Walters, Mary Walters, Robert Wopschall, Sandra Wopschall, Barclay
Davis, Douglas Winslow, James Welsh, William Wilson, Paul Yamaguchi, John Zachs, M.
Zamicheilli, Jane Tandy, Roger Townsend, Elma Turner, Barney Turner, James Turner,
Richard Tillinghast, Mark Mundy, Ira Fine, Robert Spencer, Jr. Lisa Redmann, Robert
Baranowsi, Mary Walters, Dennis Jackson, Robert Hankins, Clark, Lidya Bilovol, Julian
Deal, William Harvey, Mark Lawrence, David Messick, Brian Bourque, Keith Carter,
Shane Hatch, John Hollingsworth, Samuel Lepore, Duncan Williams, Chritopher Scarfi,
Eric Whitfield, David Mazar, Darren Coslov, Rachel Vergari, Fred Cercio, Frederic Deluca,
Charles Whipple, Craig Proctor, Carl Ditorre, Stephen Mooney, Samuel Pitchetts, Jonathan
Cohen, Thomas Coulter, John Vick, Alice Tran, Kurt Jung, Cornel Black,Cecilia Lopez,
Joseph Jankowski, Harry Lubrecht, William Gordon, Dale Wilcox, Michele Santin, Billy
Meehan, Thomas Rutter, Marsha Santangelo, David Federman, Thomas Rutter, David
Yanoff, Marilyn Arnold, Wesley Masure, Nancy Rhoades, Scott Bennett, Susan Shepherd,
Albert Brooks and others.

331.   Even though Defendant Homeland Security had no consent to enter 901 Rodman Street,
       Defendant Homeland Security ordered its agents to befriend Plaintiff to get information and
       access .

332.   Defendant Homeland Security used Plaintiff's residence for meetings and other aspects of
       their covert operations.

333.   The various members of the program frequented and regularly used Plaintiff's home while
       nd participating in their activities but did not disclose their presence or the purpose to
       Plaintiff.

WHEREFORE, Plaintiff hereby demands judgement in his favor together with interest, costs and
attorneys fees.

## COUNT XXXVII
## PLAINTIFF VS ALL DEFENDANTS
## DAMAGES

334.   Plaintiff incorporates by reference in paragraphs one (1) through three hundred thirty three
       (333) as though set forth fully herein.

335    Plaintiff sustained loss of wages, promotions, damage to his credit, pain, severe emotional
       distress, loss of business, professional and personal reputations, suffers ongoing harassment
       and humiliation as a result of Defendant's actions, loss of his medical license, bar and
       insurance licenses, total destruction of his partnership with Dennis Jackson, loss of 30 years
       of his life which cannot be replaced, ongoing surveillance, repeated invasion of his home,
       severe damage to his health, irreparable damage to his entire family which cannot be
       repaired due to the advanced ages and numerous other damages resulting from the actions
       described herein.vor

WHEREFORE, Plaintiff hereby demands judgment in his favor together with interest, costs and attorneys fees.

BY: _____
AKIM F. CZMUS
PRO SE

DATED: _3_/_7_/_08_

## VERIFICATION

I, Akim F. Czmus hereby verify and declare under penalty of perjury that I have read the foregoing verified Complaint and know the contents thereof, and that the matters contained in the verified Complaint are true to my own knowledge, except that those matters herein

stated to be alleged on information and belief and as to those matters I believe them to be true.

I hereby verify and declare under the penalty of perjury that the foregoing is true and correct.


Dated:  3 / 7 / 08



# EXHIBIT A

08-cv-1675

## FBI PARTICIPANTS

BILL CLINTON
HILLARY CLINTON
EDWARD G. RENDELL
MARJORIE O. RENDELL
ARLEN SPECTOR
SHANNIN SPECTOR
MICHAEL SMERCONISH
RICHARD SANTORUM
JOHN STREET
MICHAEL NUTTER
DELORES SLOVITER
HARVEY BARTLE
SALVATORE FERINA
FRANK MARZIGLIANO
ALICE TRAN
DALE LARRIMORE
JOHN VICK
TERRI CRACKNELL
JOHN ELLIOT
EILEEN ELLIOT
MARINA ANGELL
FAITH ANGELL
JOEL STEELE
TEMA STEELE
JAMES ZEINER
MARY HOLEVINSKI
ROGER DICENZO
WILLIAM SNYDER
STEPHEN MOONEY
MICHAEL SNYDER
LOUIS SCHIMENTE
TEEVA JONES
LIDYA BILOVOL
MARTIN HOAG
IRIS HOAG
CHUNG YOL SIN
YOGINY PATEL
NANCY NALLY

JONATHAN COHEN
SETH CROSSAN
PAUL BARBIN
DANIEL CEWE
THOMAS COULTER
EULETTA GORDON
FARHAN LATIFI
JEFFREY HUGHES
PATRICK WICK
ALVIN GOLDEN
RICHARD GROVE
ROBERT FOSTER
DAVID MCCLELLAN
FRANK MCGUORIK
ELLEN ROBINSON
SCOTT SHERIDAN
SUSAN TRIOSI
JAMES PARK
JAMES RONCA
WILLIAM BANTON
KATHLEEN KRAMER
CAROL VASALLO
NANCY FULLAM
EILEEN LAMPE
TERRI MALENFANT
SEAN MARAVICH
LORI EMRICH
JAMES STROUD
JOHN KOPESKI
STEPHEN SHELLER
ALBERT BROOKS
JULIAN DEAL
KENNETH DEROSE
LEROY CORKER
JOHN BINDY
ANNE BARTON
STANLEY KOSCIAK
MICHAEL EURBIN
HERBERT FEINSTEIN
BRADLEY FENTON
MARIE SAVARD
RICHARD FINKELSTEIN
RALPH FISHKIN
JOY GADSON
BRUCE GARBER

LEROY GOLDSMITH
ROBERT HAIRSTON
MITCHELL DREISMAN
SUSAN LEITMAN
ALAN ZAMETKIN
STEVEN EMANCIPATOR
ROCCO EMANCIPATOR
KENNETH EMANCIPATOR
VIOLET EMANCIPATOR
CHARLES GORDY
STEVEN GARAY
CRAIG PROCTOR
DAVID RAMPHYS
MICHELLE GOLDSTEIN
MARILYN ARNOLD
SAMUEL PICKETTS
JUSTIN OWENS
DAVID RUCCI
CARL DITORRE
MARK MUNDY
MICHELLE MURDOCH
JENNIFER THOMAS
MARSHA S. PIREHLE
CHARLES OZZY
MAE BROWN
MARSHALL SMITH
BRIAN YOUNG
ALISHA DUNCHAK
WARREN STOROSKO
MICHAEL GROGAN
JOSEPH BRACKEN
TONI BONAFIGLIO
BRIAN YOUNG
BARBARA WILKINSON
MORRIS WESTERMAN
ROBERT WATLINGTON
ALLAN STREITZ
WILLIAM SOYAK
MATTHEW ROBBINS
K.D. PATEL
BRIG MOHAN
WILLIAM MCNAMARA
DEBBIE MADOSKY
ARMY LITTLE
SHEL KOLINSKY

TREVOR JONES
ROGER HARE
STEVEN GOUDSOUZAIN
JAY EINSTEIN
COOEY CHUNG
KENNETH CAPPELLI
RONNIE BLAUFARB
JOSEPH BENDA
MARION ADLER
DANIEL THOMAS
ALEXANDER THOMAS
GLENN STORMS
JASBIR SINGH
SUZANNE RIFF
VANDY NELSON
MITCHELL MOYER
CESAR LODOVIC
THOMAS HEMMES
CRAIG LAFFERTY
GUY GLIMP
ABE FOSTER
THOMAS COULTER
PAUL BARBIN
REGI ABRHAM
WENDY MILLER
JOHN HOLLINGSHEAD
MIKALA BROWN
DR. TROBE
STEPHEN LEE
MARILYN ARNOLD
CAROLINE REEVES
CLAUDINE HOMOLASH
MICHAEL KATZ
JAMES COLLERAN
MARY COLLERAN
TERESA COLLERAN QUINN
CHRISTINE GIORDANO
JAMES COLLERAN, JR.
FRANCIS COLLERAN
ERIK VOGEL
ERIK ZAJAK
RICHARD KOLB
KATHLEEN O'NEILL
DAVID ZASLOW

JOEL TUCKMAN
MITCHELL MOYER
ALLEN KRESS
DAVID PENNING
PAUL OLSEN
JAMES MCQUAID
DAVID MESSICK
DAVID RUCCI
ALEXANDER THOMAS
DANIEL THOMAS
ROBERT WATLINGTON
JUSTIN OWENS
K.D. PATEL
CRAIG LAFFERTY
BARBARA WILKINSON
BRION KAVANAGH
CINDO DO
JASBIR SINGH
CARL DITORE
RACHEL VERGARI
JUDIE KELLY
JUSTIN OWENS
THOMAS KLINE
DANIEL THISTLE
MARSHA SANTANGELO
JAMES E. BEASLEY, JR.
JAMES MCHUGH
BARBARA AXELROD
JOEL TUCKMAN
MICHAEL KATZ
DAVID YANOFF
JAYNE PIARULLI
SCOTT BENNETT
KEITH ERBSTEIN
BENEDICT CASEY
SLADE MCLAUGHLIN
NANCY FULLAM
JAMES MCELDREW
JOHN FULLAM
KURT WELDIN
CHARLES KUTCH
JOHN FELAGO
WILLIAM MORRISON
SHANE LEVY
SAMUEL ALITO, JR.

THOMAS AMBRO
MARYANNE TRUMP BARRY
MICHAEL CHERTOFF
JULIO FUENTES
THEODORE MCKEE
RICHARD NYGAARD
JANE ROTH
D. BROOKS SMITH
BROOKS MCCALL
AUDREY MCCULLOUGH
JOHN MCCULLOUGH
ALISHA MCCULLOUGH
AUDREY HAMMERER
JOHN MCCULLOUGH, JR.
STEPHANIE MCCULLOUGH
RUGGERO ALDISERT
NANCY CASSIDY
KAREN KENNARD
ROBERT KENNARD
PAUL KENNARD
MAGGIE KENNARD
DEBBIE KENNARD
DONALD KENNARD
ROBERT COWEN
LEONARD GARTH
MORTON GREENBERG, SR.
SUSAN ENGLISH
MARCIA WALDRON
ROBERT CHUVA
MICHAEL GROGAN
LISA KABINET
VINCENT CAPONE
CHARLES BENNETT
LISA DALBERT
MICHAEL LESSO
DANIEL FISHER
CHARLES HILL
MINH SUH
JOSEPH WEIS
WALTER STAPLETON
MAX ROSENN
WILLIAM DITTER, JR.
JAMES GILES
JAN DUBOIS
JOHN FUELAN

CLIFFORD SCOTT GREEN
MARVIN KATZ
JAMES MCGUIR KELLY
ROBERT KELLY
EDMUND LUDWIG
CLARENCE NEWCOMER
THOMAS O'NEILL, JR.
LOUIS POLLAK
NORMA SHAPIRO
CHARLES WEINER
HERBERT HUTTON
WILLIAM YOHN, JR.
RONALD BUCKWALTER
HARVEY BARTLE
ANITA BRODY
STEWART DALZELL
MICHAEL BAYLSON
CURTIS JOYNER
DALE WILCOX
JAMES KNOLL GARDNER
PETER SCUDERI
MICHAEL KUNTZ
EDA GUISTI
PETRESE TUCKER
PAUL DIAMOND
BERLE SCHILLER
BARLAY SURRICK
TIMOTHY SAVAGE
JOHN PADOVA
EDUARDO ROBRENO
MARY MCLAUGHLIN
BRUCE KAUFFMAN
LAWRENCE STENGEL
JUAN SANCHEZ
CYNTHIA RUFE
JAMES KNOLL GARDNER
LEGROME DAVIS
GENE PRATTER
ERIC HENSON
MARGARET HUTCHINSON
SUSAN BECKER
JOSEPH LABRUM III
CRAIG MARGOLIS
PAUL MANSFIELD
PAUL SHAPIRO

TODD SCHULMAN
BARBARA ROWLAND
WENDY KELLY
GARY SHOVLIN
JAMES AHERN
STEVEN KATZ
ERIC KRESSMAN
RUBEN HONIK
KEVIN MARCIANO
KENNETH ROTHWEILER
CLIFFORD HAINES
RICHARD SPRAGUE
MICHAEL REED
WILLIAM CARLUCCI
NANCY RHOADES
CHARLES GOLDEN
ROCHELLE FEDULIO
DENNIS JACKSON
WAYNE CARBONE
ROBERT STENNER
ERIC STRACHE
JOSEPH MALONEY
BRIAN BOURQUE
ROBERT SPENCER, JR.
SHANE HATCH
KEITH CARTER
DOUGLAS WINSLOW
CARL SESSA
GLENN SHERIDAN
MATTHEW COOK
DONALD BAHR
JAMES MASAR
MICHAEL HORAN
BRUCE HOFFMAN
ANDREW LEUNG
JOEERY JAVIER
CHRISTOPHER STONE
MICHAEL BRODY
RONALD GRISWALD
CHARLES BRAULT
ROBERT GLADYS
JOHN HOLLINGSWORTH
EDWARD FINKLE
QUARTZ CHARLES
LIONEL NIEVES

JOHN MAHER
HANS BRICKER
RONALD HUFFMAN
MARTIN FOLEY
JOHN FIER
JAMES HOYME
FRANK MARANDINO
SANTO GUERRERA
MICHAEL GROGAN
MICHAEL J. HUBERTY, JR.
CHARLES R. HILL
CHRISTOPHER HUNTER
WILLIAM HARVEY
ROBERT KRAVITZ
MITCHELL KAMINSKI
PETE LEPAN
MICHAEL REPAUPO
MICHAEL JISCHE
MICHAEL COLONARI
MICHAEL HUTCHINGS
RUSSELL HIRSCH
CLIFFORD SHUTE
JOANNA SHUTE
JONATHAN SHUTE
JAMES GALLOP
FRANK PETA
THOMAS PETA
SONNY COZI
THOMAS TONER
NORA SLOM
ALMA NOSARIO
JAMES GALLOP
TEE THAYLOR
ANTHONY LOMBARDO
SHANE KUROKA
IRA FINE
GEOFFREY SISTEK
KEITH FATULA
ALFRED CURLEY
LIONEL NIEVES
MARK LAWRENCE
STEVEN BOONE
JOHN BIBBY
DAVID BROOKS
JEFFREY BLANK
DOMINICK DEGREGORIO

ANTHONY BATTAGLIERI
LEANNE BROWN
NEIL BONAVITA
KAREN LAMBERT
GERALD SAGER
BRADLEY FENTON
MARIE SAVARD
RALPH FISHKIN
RICHARD FINKELSTEIN
PHILLIP REEVES
NEIL BONAVITA
KEITH BRENNAN
JOSEPH BRACKEN
JENNIE COSTA
JOHN CANCIONE
THOMAS CARR
DAVID HEIDELMANN
DONALD SCURRY
JULIAN DEAL
DALE WILCOX
ROBERT DORSKI
ALPHONSE FILLIPONE
DAVID MESSICK
ALAN LECHTER
FREDERIC DELUCA
EMANWELL EMMANUEL
WILLIAM HAFFNEY
ANDREA LANDER
HOWARD LANDER
MICHAEL SMERCONISH
SHANNIN SPECTER
MARSHA SANTANGELO
ARLEN SPECTOR
THOMAS WELDIN
ROBERT CASEY, JR.
JAMES MCHUGH
BARBARA AXELROD
JAYNE PIARULLI
JAMES E. BEASLEY, JR.
SCOTT BENNETT
PAUL LAURICELLA
DAVID FEDERMAN
KEITH ERBSTEIN
BENEDICT CASEY
MARYELLEN CAMMISSA

HERBERT FEINSTEIN
THERESA MILLER
DOUGLAS MCBRIDE
PHILIP MAURER
DAWN CIPILANTE
WILLIAM PERRY
CRAIG PROCTOR
KENNETH PIKE
ELLIS REEDER
LEE WEINICKE
ROBERT REICHERT
JOSEPH LUCZKOWSKI
LISA REDMANN
RICHARD RIZZOTTI
DAVID RAMPHYS
MELVIN SMITH
ROBERT SMITH
RONALD STAUFFER
KENNETH STECKER
WARREN STOROSKO
JOSEPH SPARACIO
ROBERT BARANOWSKI
TOBY SALCETO
JOSEPH WALTERS
MARY WALTERS
BARBARA FREEDMAN
ROBERT HANKINS
STANLEY KOSCIAK
DAVID TERMINI
DAVID PRICE
EMILIO TEMPIANO
DARELL TEER
BRUCE TODD
WILLIAM WILSON
CARROLL WALKER
JAMES WELSH
SAJI SIMON
MARK MUNDY
SHANE KUROKA
MARK LAWRENCE
FRANCISCO GARCIA
STEVEN BAIRD
BRIAN PYPE
DANIEL MARTINS
VINCENT ANNETTE

DAVID MASTSOLF
PAUL NIGRO
JOHN ZACKS
PAUL HINDERMAN
CHARLES WHIPPLE
JAMES COSTELLO
MINERVA SANTO
LONNIE HARRIS
HARRY LUBRECHT
JAMES SMITH
JEAN MUKONGO
VINCENT HOLLAND
TRECIA STOKES
ODESSA EPPS
HELIA TRINIDAD
JOSEPH JANKOWSKI
CORNEL BLACK
RALPH VOLPE
MELISSA BRUCKER
KELLY HUTCHINS
CINDY MCDUFFIE
MIKEY TRUESDALE
GEORGE CERCIO
WILLIAM LORCH
CHERYL DAVIS
TEDRA MARTINEZ
KAREN SAYERS
JOHN GOODRICH
MICHAEL BURKE
DANIEL DEPRINCE
SARA BERTRAM
LEANNE BROWN
RICHARD COLLINS
JAMES CONSOLANTIS
JOSEPH OROZA
CHARLES CUSAMANO
PAULINE BENEVIDES
JAMIE CAMPANELLA
BETTY CAMPANELLA
JOSEPH CAMPANELLA
SANDRA WOPSCHALL
ROBERT WOPSCHALL
CHRISTINE WU
MINH SU
KURT JUNG

MARSHALL SMITH
GERALD SPIVAK
LEROY GOLDSMITH
ALISHA DUNCHAK
MARSHALL BERNSTEIN
JOHN ZACKS
PAUL YAMAGUCHI
M. ZAMICHELLI
SUSAN TRIOSI
TASHA TOURAIN
JEROME JONES
RANDOLPH SCHADER
DONALD SCURRY
ROBERT STENNER
GLENN SHERIDAN
VINCENT SMITH
JAMES SMITH
KERRY SCHMID
CATHERINE MUIR
JOHN MUIR
ROBERT SMITH
ERIC SCHNEIDER
HENNY STERNFELD
MELVIN SMITH
TOBY SALCETO
WILLIAM J. KENNARD, JR.
ROBERT KENNARD
NANCY CASSIDY
JOSEPH STEELE
VICTOR ANTONIO SANCHEZ
ANN SCHNEIDER
MARION SMITH
LISA REDMANN
NICHOLAS RING
MATTHEW RING
MATTHEW RING, SR.
ROBERT TERRA
DAVID GAMBE
JACOB ROSENBAUM
PETER REGSTAD
HOWARD WELLENS
MARTIN MCGUIRE
CARRIE SUTOR
CAROLINE PERNER
CAROLINE REEVES

CLARE RIMMERMAN
PHOEBE HADDON
PAUL SONENSHEIN
STEPHEN SHELLER
BRUCE LUDWIG
DAVID PROMISLOFF
ALBERT BROOKS
GEORGE BADEY
JAMIE SHELLER
JOHN KOPESKI
WILLIAM GORDON
MICHAEL DIGENOVA
ELLEN SURIA
NANCY RHOADES
KAREN LAMBERT
GERALD SAGER
RICHARD QUADY
PHYLLIS PARKER
CRAIG PROCTOR
DAVID PENNING
WILLIAM PERRY
KENNETH PIKE
JAMES KLEBER AUGUSTO PEIXOTO
LISA PRYOR LEVY
ERIC PRYOR
DAVID PAUL
MICHAEL PEREYRA
ROBERT PAUL
KENNETH PEARLBERG
RICHARD PETTYJOHN
AGGIE PETTYJOHN
ANTHONY PANTALONE
PATRICK GREMLING
PAUL NIGRO
KELLY NAKAO
ROBERT NORDSTROM
ROBERT BLYTHE
JEFFREY JEFFERSON
JOSEPH STEELE
JAMES MASAR
MICHAEL SNYDER
MICHAEL REPAUPO
MICHAEL JISCHE
DAVID MESSICK
IRENE MCCALL

FRANK MARANDINO
JOHN FIER
NANCY FULLAM
JAMES MCELDREW
DOUGLAS MCBRIDE
JAMES MCQUISTAN
FERN HORWITZ MARGOLES
PETER MARGOLES
BETTY MASTERS
WARREN MASTERS
CAROL MCDANIEL
JAMES MCDANIEL
BROOKS MCCALL
MAGGIE MCCULLOUGH
MARC JUSTINANO
NICOLE MCLAREN
CHARLES MAXSON
DEREK WARD MARLOW
TERRY MCCABE
STEPHEN LEE
JOSEPH LUCZKOWSKI
FALK LOHOFF
GARATH MAENPAA
RALPH LACAVA
THOMAS BURGMANN
MARK LAWRENCE
JOHN LEWIS
DEANNA STEVENSON
HILDA GONZALEZ LOPEZ
CHRISTNE MELTON
JANICE RUSSEL
RICHARD MEEHAN
ROBERT MACKEY
AUDREY MCCULLOUGH
JOHN MCCULLOUGH
LYDIA MARRERO
ROY MENSCH
RUTH STODDARD LONG
ROBERT KRAVITZ
MITCHELL KAMINSKI
DR. KALAMACHI
GARY KRAMER
CHRISOPHER KEMPF
ERIC KRESSMAN
ROBERT KENNARD

STANLEY KOSIER
LILLIAN KOSIER
SANDRA KLOS
HOWARD KENNARD
EILEEN KENNARD
DEBBIE KENNARD
DONALD KENNARD
ROBERT KENNARD
PAUL KENNARD
WILLIAM HARVEY
DENNIS JACKSON
JAMES MCQUADE
JAY STRAUBE
MARC ANTHONY JUSTINANO
GLENDA JOHNSON
BRUCE HOFFMAN
CHRISOPHER HUNTER
CKTHOMAS CARR
JAMES HOYME
LORRAINE HICKS
MICHAEL J. HUBERTY, JR.
DAVID HICKERNELL
PETER J. HOPTA
STEPHANIE HICKS
AUDREY HAMMERER
LOVELL HARISS
KIMBERLY HAMER
PAUL HINDERMAN
JAMES COLLINS
JAMES COLLERAN
FRANCIS COLLERAN
MARY COLLERAN
TERESA COLLERAN QUINN
RENE RILEY
CHRISTINE GIORDANO
CLARE HORWITZ
AILEEN SHOCKMAN
GERALD SHOCKMAN
FERN HORWITZ MARGOLES
PETER MARGOLES
HILDA GONZALEZ LOPEZ
WILLIAM HARRMAN
FREDERIC HARDT
DONALD HOCK
ROGER HORSWELL

DANIEL HICKEY
RICHARD HEYES
ROBERT HANKINS
PHYLLIS HOLLENBECK
ALAN ZAMETKIN
ALAN HAHN
RONALD GILMAN
ROBERT GLADYS
KRISTIN GARSON
CHARLES BRAULT
SANTO GUERRERA
HOWARD GOLDBERG
ANDERSON GORDON
ROBIN KNOESKI
RONALD GRISWOLD
LOUANN GAMBE
TIMOTHY GETTINGS
SUSAN LEITMAN
MITCHELL DREISMAN
DOROTHY GRAY
LESTER GRAY
DAVID SMITH
IRMA GRAJEDA
HERBERT FEINSTEIN
MARTIN FOLEY
HOWARD FINKEL
FRANCIS FLYNN
FRANK FLYNN
PETER FLYNN
KATHLEEN FLYNN
THOMAS HORTON
KEITH FATULA
INA FIGUERA
ROCCO EMANCIPATOR
STEVEN EMANCIPATOR
VIOLET EMANCIPATOR
WILLIAM PERRY
WILLIAM DUFFY
SHIRLEY DECOSTANZA
MICHAEL DECOSTANZA
KATHERINE DWORKIN
CLARE DWORKIN
ALBERT DWORKIN
DANIEL DEPRINCE
ROBERT DORSKI

JULIAN DEAL
DOMINIC DEGREGORIO
DANIEL DIGIACOMOO
GEORGIA DIGIACOMO
BETTY DIGIACOMO
CHERYL BAFFA
JAY BAFFA
JASON BAFFA
RUTH BAFFA
DAVID FOWLER
IRWIN DEUTCH
JAMES DIMAGGIO
PHILIP DIORIO
DAVID HEIDELMAN
LESLIE DIMOR
CHARLES DIONE
DOUGLAS J. MCBRIDE
DAVID HIRIDI
DAVID MASTSOLF
WAYNE CARBONE
JENNIFER CLAVES
CHRISTOPHER HUNTER
THOMAS CARR
STEVEN CONWAY
JAMES MASTERSON
JAMIE CAMPANELLA
DAVID CHICADEL
MARK CAPLOW
JAMES CONSOLANTIS
JOSEPH CAMMOROTO
RICHARD COLLINS
PAUL CAUSEY
ALFRED CURLEY
ROBERT STENNER
KEITH BRENNAN
DONALD BAHR
DAVID BROOKS
JEFFREY BLANK
ANTHONY BATTIGLIERI
MILTON JOHNSON
THOMAS BURGMANN
THERESA BARTKOWSKI
JOHN BARTKOWSKI
ROBERT BARANOWSKI
ERNIE BUENO

LURA BARE
SCOTT ALLEN
GREGORY LOERZEL
JOHN AMY
MARIO ALBERTO ALCANTARA
ALIX BATOFF
KAREN KENNARD
EMILIO TEMPIANO
FRANCISCO GARCIA
SHANE HATCH
DANIEL MARTINS
MARK LAWRENCE
SCOTT ALLEN
ROBERT BLYTHE
KEITH BRENNAN
PAUL CAUSEY
DAVID COOK
JENNIE COSTA
STEVEN KOSIER
IRWIN DEUTCH
DANIEL HIRIDI
PHILIP DIORIO
JOSEPH DIMAGGIO
DAVID FOWLER
BETTY DEMERS
JULIAN DEAL
DONALD SCURRY
WILLIAM DUFFY
WILLIAM PERRY
EDWARD FINKEL
JAMES MELINSON
ROBERTA PACHINI
FREDERICA MESSIAH-JACKSON
ANDREW CHIRLS
LISA KABINET
VINCENT CAPONE
CHARLES GOLDEN
CHARLES BENNETT
JUDITH RUBINO
SAMUEL ALITO
THOMAS ZALESKI
HARVEY BARTLE
ROBERT E. KELLY
LOWELL A. REED
ROBERT A. BRADY

CHAKA FATTAH
JIM GERLACH
ALLYSON SCHWARTZ

CURT WELDIN

RICHARD MEEHAN
NANCY FULLAM
MICHAEL J. HUBERTY, JR.
CHARLES R. HILL
ALMA NOSARIO
WILLIAM J. KENNARD, JR.
FRANK PETA
JOHN GAMBLER
JUSTIN OWENS
MARC EDDIE LAJOIE
ALVIN GOLDIN
PATRICK WICK
MICHAEL LESSO
CHRISTOPHER KEMPF
BETHANY SOLOMON
JAMES RONCA
ROBERT SPENCER, JR.
MICHAEL DAVIS
WESLEY MASURE
JEROME JONES
JAMES FLANAGAN
LEROY CORKER
ATA ZANDIEH
JEFFREY EARLE
DAVID PROMISLOFF
HEATHER LIPSON
LOUIS BRICKLIN
MARK ZOLFAGHARI
KATHLEEN FOLEY
PARTHENIA PONDER
CAROL COMEAU
STEVEN GARAY
RAJESH KHUELLER
DAVID MCCLENNAN
WILLIAM HARVEY
MITCHELL KAMINSKI
PETE LEPAN
MARY WALTERS
TOBY SALCETO
JOSEPH WALTERS
MICHAEL JISCHE

SHANE KUROKA
IRA FINE
MARK LAWRENCE
JOHN BIBBY
DAVID BROOKS
JEFFREY BLANK
TASHA TOURAIN
JOSEPH BRACKEN
JULIAN DEAL
DALE WILCOX
CRAIG PROCTOR
ELLIS REEDER
LEE WEINICKE
ROBERT REICHERT
JOSEPH LUCZKOWSKI
RICHARD RIZZOTTI
JOSEPH SPARACIO
MATTHEW COOK
JOHN HOLLINGSWORTH
JOHN MAHER
GEORGE SZYMANSKI
DENNIS PAZICINI
ELLEN ROBINSON
NICHOLE VARGA
JUDITH WEIL
CONNIE WENTZ
BRYAN YODER
MICHAEL ZNAK
MARY CLARE MCTIGUE
WALTER TUTTLE
KEVIN NEELEY
STEVEN LEFEVRE
JOHN SULLIVAN
ROBERT HANKINS
CHARLES DAVENDISH
BRIAN GAMBLE
JEROME JONES
LEROY CORKER
RICHARD TILLINGHAST
ATA ZANDIEH
DAVID ZAVATNIK
RICHARD FHURER
JEFFREY EARLE
KEITH THOMAS
GREGORY DAVIS

PHYLLIS PARKER
PHILLIS HOLLENBECK
HJERSHE ZIMMER
DAVID PROMISLOFF
HEATHER LIPSON
LOUIS BRICKLIN
WILLIAM RUTHRAUFF
MARK ZOLFAGHARI
KATHLEEN FOLEY
PARTHENIA PONDER
CAROL COMEAU
DAVID MAZAR
MARION JOHNSON
STEVEN GARAY
DAVID MCCLELLAN
EVAN RICHMAN
JOHN GURLEY
JOHN DOUGHERTY
MICHAEL HORAN
JOERY JAVIER
MICHAEL BRODY
QUARTZ CHARLES
PETE LEPAN
MICHAEL REPAUPO
MICHAEL COLONARI
MICHAEL HUTCHINGS
RUSSELL HIRSCH
ANTHONY LOMBARDO
SHANE KUROKA
LIONEL NIEVES
DAVID HEIDELMANN
JULIAN DEAL
TIMOTHY GETTINGS
RONALD HUFFMAN
EDWARD SEARLE
JAMES RONCA
MICHAEL DIGENOVA
AILEEN THOMPSON
ANTHONY THOMPSON
FREDRIC GOLDFEIN
MEDFORD BROWN
RICHARD GALLI
MARY ELLEN REILEY
ERIC STRACHE
BRIAN BOURQUE

ROBERT SPENCER, JR..
SHANE HATCH
JOHN SULLIVAN
ROBERT HANKINS
ELISSA LEIGHTON
ERIC KRESSMAN
ANNETTA GIVHAN
DAVID MASTSOLF
PAUL NIGRO
JOHN ZACHS
PAUL HINDERMAN
WILLIAM HAFFEY
CHARLES WHIPPLE
JAMES COSTELLO
MINERVA SANTO
JOHN GURLEY
GARY BENFT
MELVIN SMITH
JOHN DOMZAKSKI
CHERYL RANSOM
WILLIAM GARBLE
LEON KING
BRIAN KOWNACKY
WALTER TUTTLE
MICHAEL DAVID
JOHN SULLIVAN
ROBERT HANKINS
ELISSA LEIGHTON
CHRISTOPHER HOEFFGEL
DANIEL DOUGLAS
CHARLES DAVENDISH
PAUL ACKERMAN
JAMES FLANAGAN
LEROY CORKER
ATA ZANDIEH
DAVID ZAVAKNIK
SCOTT ZIMIKLY
GREGORY DAVIS
JONTHAN SEIDEL
STEPHANIE NAIDOFF
LLOYD AYERS
PAUL OLSEN
JAMES PARKER
DAVID PENNING
MARC WATKINS

STANLEY KOSCIAK
BRUCE GARBER
ALVIN GOLDIN
ROBERT HAIRSTON
JAMES MCQUAID
MAE JOYNER
CHJRISTOPHER KEMPF
ALLEN KRESS
MICHAEL LESSO
ERIC WHITFIELD
RICHARD GROVE
ROBERT FOSTER
LORETTA COATES
DANIEL THISTLE
WILLIAM BANTON
KATHLEEN KRAMER
CAROL VASALLO
EILEEN LAMPE
JAMES HOWE
NANCY STRUILI
MICHAEL STRATTON
ALAN SCHWARTZ
PETER ANGELES
REX CARR
ALLAN GORDON
MITCHELL SHORE
HERBERT KOLSBY
F. PHILIP ROBIN
RICHARD GOLOMB
CHARLES CUSAMANO
PAULINE BENEVIDES
PAUL NAPOLI
DANTE MATTIONE
JOSEPH WUSINICH
BARBARA FREEDMAN
SUSAN KUPERSMITH
JUIIA FISHER
RONALD KOVLER
PETER ROSSI
LISA WASHINGTON
SHERISE COHEN
MICHAEL PRATT
JOSEPH GAFFREY
ALBERT DIBONA
FRANK MONTEMURO

JOHN PADOVA
LOUIS PRESENZA
ANTHONY SIRICA
ANGELA SCARACAMAZZA
GREGORY LAVORGNA
GAETON ALFANO
NICHOLAS LISI
JONATHAN GRANOFF
WILLIAM ADLER
DONNA BAKER
EDWARD AGUILAR
\EDMUND SPAETH
CAROLYN TEMA
STEPHEN GORDON
SAMUEL POND
ROBERT MONGELUZZI
PATRICIA PATERSON
LAURIE LACHER
NANCY MULLOY
JOHN GALLAGHER
STEVEN RILEY
VERONICA RICHARDS
JOYCE FACIONE
CHRISTINE MCBURNEY
ELEANOR BRESLIN
LISA CAMPBELL
SHENA GUPTA
JAY HOCKBERG
PETER MCCAULEY
THURGOOD MATTHEWS
ELIZABETH MCHUGH
JAMES GILES
CAROL NELSON SHEPHERD
CHARLES SZYMANSKI
FRANK CHMIELSCWSKI
ROBERT SZVAJKOS
CHESTER CYZIO
PETER DEMKOWITZ
JOSEPH KOMIECZWY
JON MARSHALL
DAVID NARKIEWICZ
JEAN WROBLESKI
MARION KORNILOWICZ
ANTHONY KRYWICKI
PAUL SOSNOWSKI

ELAINE RINALDI
CARL PRIMAVERA
GABRIEL BEVALCQUA
MICHAEL DEFINO
ALEX BONAVITACOLA
NICHOLAS CIPRIANO
BOB CASEY, JR.
ROBERT REINSTEIN
SUSAN SHEPPERD
LARRY FRANKEL
CONSTANTINE Z. ECONOMIDES
JANET MALLOY
JOEL TROTTER
LEON TUCKER
KATHYRN STREETER LEWIS
STEPHANIE FRANKLIN SUBER
MILTON SAVAGE
HARDY WILLIAMS
RICARDO JACKSON
BRENDA FRAZIER CLEMENS
ANNE LAZARUS
MICHAEL BERKOWITZ
JOHN ROSHSCHILD
DENIS COHEN
TODD BERKS
EDWARD CHECKER
IAN COMISKY
HAROLD DIAMOND
MYRNA FIELD
SOLOMON FISHER
MARLA JOSEPH
TODD BERGER
OWEN LARABEE
TERRI MALENFANT
SEAN MARAVICH
LORI EMRICH
JAMES STROUD
DEBORAH BAIRD
JOHN KOPESKY
CAROLINE REEVES
CLAUDINE HOMOLASH
MICHAEL KATZ
JOEL TUCKMAN
JAMES COLLERAN
TERESA COLLERAN QUINN

CHRISTINE GIORDANO
RENE RILEY
ERIK ZAJAK
ERIK VOGEL
RICHARD KOLB
KATHLEEN O'NEILL
DAVID ZASLOW
MICHELLE GOLDSTEIN
WENDY MILLER
BETHANY SOLOMON
BRUCE GARBER
CHRISTOPHER KEMPF
MICHAEL LESSO
MICHELE SMITH
JOSEPH INGERSOLL
WILLIAM RAWLE
AUDREY TALLEY
DOREEN DAVIS
MARK ARONCHICK
CLIFFORD HAINES
FRANCIS DEVINE
DEBORAH WILLIG
HAROLD CRAMER
CARL SINGLEY
RONALD JAWORSKI
NELSON DIAZ
WALTER D'ALLESSIO
PATRICK WICK
ALVIN GOLDEN
TERRY WEYANT
MARC EDDY LAJOIE
JUSTINA WILKINS
CHENELL TYNER
MELISSA BROWN
THOMAS HOOVER
JUSTIN OWENS
ROGER HARE
RONNIE BLAUFARB
JOHN GAMBLER
NANCY RHODES
GEORGE SZYMANSKI
MICHAEL SMERCONISH
THOMAS ZALESKI
BUTCH BREITENSTIN
DAVID COTTINGIN

BENJAMIN WELLIVER
RAYMOND STRINBAUGH
PATRICK GREMLING
SCOTT HEFFELFINGER
CHARLES ACHENBACH
JOHN KORETSKI
JACOB MCCARTHY
DANIEL MURRAY
MICHAEL DONNELLY
JOHN KEATING
ROY SMITH
DONALD BURNETT
ARTHUR SIMMER
CHARLES BENNETT
DANIEL RENNINGER
CHRISTOPHER SANTO
JULIA SANIIOV
NATALIE SIMKANIN
WILLIAM SMITH
RICHARD STEAD
JOHN TATUM
CHRISTINA THOMAS
IBRAHIM TOURE
KATRINA TREXLER
PAULA WHOLEY
NANCY WILCOX
JASON WILEY
AMANDA WRIGHT
MATTHEW ZAGAR
CHARLES ZAR
PEGGY SEGAL
FRANK GEROME
DMITRI MALKIN
CHARLES UNDERWOOD
JOHN STAHL
JOSEPH METZLER
WILLIAM HILL
PAUL NARSAVAGE
RONALD RIZZO
LARRY SCOTT
JOHN BALDASARE
DAWN MCDERMOTT
CRYSTAL GEORGE
STEVEN MAKOWSKI
JOSEPH RANDLES

JOSEPH ENUCO
MARK FOREST
ROBERT BURTON
JOSEPH ZULLO
JERALD MCKENNA
HELEN KRUM
DAWN DEVRIES
EDWARD CONNER
GARY DEVLIN
SAMUEL NIMMERICKTER
PETER PACENTA
JASON CABLE
ROBERT RUSH
THOMAS SCHNEIDER
RAYMOND HEUSNER
TIMOTHY HAUSE
JOHN QUINN
JOSEPH STELACIO
NEIL CUNNINGHAM
JEFFREY GOULD
MICHAEL KOVACH
JOHN FETCH
NICHOLAE DEPROSPO
JAMES AVENS, JR.
GARY MOYER
ROBERT KELLER
DANIEL OTTO
STEVEN QUINS
ROBERT BOLTON
BARRY PLOWMAN
DAVID COOK
AL CJ SMITH
ROBERT BEAM
WAYNE CHMIELSKI
EDWARD DEPRERNO
JOHN RAINY
ROBERT BITTING
WILLIAM WIGGINS
CRAIG STULL
ALAN PETERS
KENT SHOLTZ
TIMOTHY KIRKPATRICK
MARTIN BAILEY
MARK FORD
JEFFREY NEMETH

BRUCE GLENNY
JOHN PFAMATTER
MARK BROWN
JOHN STRAUSS, JR.
DAVID THOMPSON
CARL BITTER
DONALD BURNETT
ARTHUR SHIMMER
THOMAS SCHADT
GLENN GREGORY
LARRY KRZYANOWSKI
CARL SIDENSTRICKER
ANDREW DUTH
ANDREW STERN
JOSEPH KEATING
RAYMOND SMITH
BRUCE TODD
GINO FODERO
DANIEL DERICCO
KENNETH KRUPICA
DONALD GEARHARD
DANIEL MURRY
MICHAEL DONNELLY
JACOB MCCARTHY
KENNETH TREICHLER
CHARLES ACHENBACH
JOHN KORETSKI
CARL SIDENSTRICKER
ALBERT KEND
PHILIP FORCHELLI
LAURIE FORCHELLI
WILLIAM WIGGINS
ALIX BATOFF
HILLARY CLINTON
BILL CLINTON
ELLEN SURIA
DENA DIBONA LYONS
FRANCIS COLLERAN
WILLIAM FALCONE
SUNAH PARK
MICHAEL KORNICKY
LISA HWANG LAMPHEAR
MARIE SAVARD
TSIWEN M. LAW
K. JENNIFER LEE

MATTHEW BIXTER
JOHN PAPIANOIS
MICHAEL BOWMAN
DIONNE SAVAGE
JOEL TROTTER
SCOTT REID
MARSHA SANTANGELO
DAVID FEDERMAN
JAMES E. BEASLEY, JR.
ALBERT BROOKS
DANIEL DIGIACOMO
CHERYL BAFFA
CLARE RIMMERMAN
MICHAEL DIGENOVA
DAVID YANOFF
JAMES MCHUGH
STEPHEN SHELLER
JOHN KOPESKI
CHARLES GORDON
KAREN LAMBERT
GERALD SAGER
BARBARA AXELROD
JOEL TUCKMAN
MICHAEL KATZ
DAVID PROMISLOFF
CLAUDINE HOMOLASH
JAMIE SHELLER
HOWARD GOLDBERG
LORRAINE HICKS
GEORGE BADEY
BRUCE LUDWIG
DAREEL TEER
JAYNE PIARULLI
KEITH ERBSTEIN
BENEDICT CASEY
BOB CASEY, JR.

JOSEPH MITCHELL
JOSEPH MARSHALL
CHARLES MARSHALL
JEREL HOPKINS
MITCHELL KLEVAN
JOHN ROTHSCHILD
LAWRENCE BEAER
BRADLEY ALLEN

HAROLD BERGER
STEVEN BERK
TODD BERK
HERBERT BRENER
MARK COHEN
STANLEY COHEN
ALBERT DRAGON
SOLOMON FISHER
LEWIS GORDON
BERNARD GROSS
MAYER HOROWITZ
FERN HORWITZ
SEYMOUR KIVITZ
MARLENE FAY LACHMAN
SAYDE JOY LADOV
ADAM LAVER
ARNOLD MACHLES
NESSA BERLIN NIATH
SANDRA MAZER MOSS
HUGH ODZA
LOUIS PODEL
MANNY POKOLILOW
JOEL SLOMSKY
GERALD SPIVAK
STEWART WEINRAUF
LEON KATZ
RONALD ZIEGLER
ERIC WEITZ
PAMELA PRYOR DEMBE
HARRY BRADLEY
FELICE STACK
STEPHEN GALLAGHER
THOMAS HUNT
WILLIAM MURRAY
FRANCIS MORAN
WILLIAM FITZGERALD
EUGENE MAIER
MICHAEL STACK
JAMES CAVANAUGH
DENNIS KELLY
THOMAS; WHITE
JOSEPH DOYLE
THERESA FLANAGAN
JAMES GILLS
JAMES QUINLAN

CHARLES CUNNINGHAM
JOHN CORCORAN
RONALD CASTILLE
STEPHEN MCEWAN
BERNARD MOORE
MICHAEL SHIELDS
MICHAEL STACK
JOSEPH STANTON
FRANCIS NEWELL
WEBSTER KEOGH
JAMES LYNN
JOHN O'MALLEY
JESSICA CONLEY
FRANCIS DOCHNEY
OWEN LARABEE
JOHN MADDEN
MARIA MALDONADO
JOANN EPPS
JUDITH WIDMAN
FELIPE RESTREPO
ELLEN GREENLEE
CHARLES CUNNINGHAM
KIM BOURANASS
MICHELLE BRADY
ELEANOR BRESLIN
LISA CAMPBELL
JENNIFER CHICCCARINO
MICHAEL DROSSNER
TIFFANY FONSECA
KATHLEEN GAUGHAN
FRED GOODMAN
ROMY DIAZ
MARK MOMJIAN
GEORGE NADEL
RANDI RUBIN
EUGENE SCHLOSS
MADELINE SHERRY
JULIUS STEINER
KAREN JACKSON VAUGHN
LAURA WEINBAUM
THOMAS WARNOCK
JEFFERIE GARCIA
JENIMAE ALMQUIST
GINO BENEDETTI
RICHARD CATALDI

CHRISTINA CAVALIERI
GREGORY CIRILLO
JOSEPH DELRASO
ELWARD DIDONATO
ANNETTE FERRARA
THERESA ITALIANO
GREGORY LAVORGNA
ELIZABETH MATTIONI
ELIZABETH PREATE
LOUIS PRESENZA, JR.
ELAINE RINALDI
JAMES ROCCO III
DEBORA RUSSO
ROBERTA PACHINI
GINA FURIA RUBEL
NANCY WINKLER
THOMAS AMBIO
MARYANNE TRUMP BARRY
MICHAEL CHERTOFF
JULIO FUENTES
THEODORE A. MCKEE
RICHARD NYGAARD
JANE ROTH
DELORES K. SLOVITER
BROOKS SMITH
RUGGERO ALDISERT
ROBERT COWEN
LEONARD GARTH
MORTON GREENBERG, SR.
MAX ROSENN
WALTER STAPLETON
JOSEPH WEIS, JR.
MARCIA M. WALDIN
JOHN FULLAM
JAN DUBOIS
WILLIAM DITTER
MARILYN ARNOLD
JOHN VICK
CARL DITORE
RACHEL VERGARI
ROGER DICENZO
TERRI CRACKNELL
JUDIE KELLY
TONI BONFIGLIO
REGI ABRAHAM

PAUL BARBIN
LIDIYA BILOVOL
JONATHAN COHEN
ABE FOSTER
GUY GLIMP
EULETTA GORDON
THOMAS HEMMES
JEFFREY HUGHES
BRION KAVANAGH
CRAIG LAFFERTY
FARHAN LATIFI
CESAR LODOVICA
STEPHEN MOONEY
MITCHELL MOYER
VANOY NELSON, JR.
SAMUEL PICKETTS
SUZANNE RIFF
DAVID RUCCI
LOUIS SCHIMENTI
CHONG YOL SIN
JASBIR SINGH
GLENN STORMS
ALEX THOMAS
DANIEL THOMAS
ALICE TRAN
BRIAN YOUNG
MARION ADLER
JOSEPH BENDA
RONNIE BLAUFARB
THOMAS BRUNO
KENNETH CAPPELLI
COOEY CHUNG
JAY EINSTEIN
STEVEN GOUDSOUZIAN
ROGER HARE, SR.
IRIS HOAG
MARTIN HOAG

TREVOR JONES
SHEL KOLINSKY
ARMY DEE LITTLE
DEBBIE MADOSKY
FRANK MARZIGLIANO
WILLIAM MCNAMARA
BRIG MOHAN

JUSTIN OWENS
K.D. PATEL
JOEL STEELE
TEMA STEELE
ALLAN STREITZ
ROBERT WATLINGTON
MORRIS WESTERMAN
BARBARA WILKINSON
JAMES ZEINER
ERIC WHITFIELD
DAVID RAMPHYS
MICHELLE GOLDSTEIN
WENDY MILLER
ROBERT KRAVITZ
GEORGE DICKS
JOHN HOLLLINGSHEAD
STEPHEN LEE
SCOTT ALLEN
VINCENT ANNETTE
KENNETH DEROSE
TERRI CRACKNELL
LEORY CORKER
JOHN BINDY
ANNE BARTON
STANLEY KOSCIAK
MICHAEL EURBIN
HERBERT FEINSTEIN
BRADLEY FENTON
RICHARD FINKELSTEIN
RALPH FISHKIN
JOY GADSON
BRUCE GARBER
IRWIN HIRSCH
LEROY GOLDSMITH
CHARLES GORDY
ROBERT HAIRSTON
JAMES HOYME
MICHAEL HUBERTY
JAMES RONCA
MICHAEL DIGENOVA
AILEEN THOMPSON
FREDRIC GOLDFEIN
MEDFORD BROWN
RICHARD GALLI
MARY ELLEN REILLEY

DANIEL THISTLE
WILLIAM BANTON
KATHLEEN KRAMER
CAROL VASALLO
NANCY FULLAM
EILEEN LAMPE
TERRI MALENFANT
SEAN MARAVICH
LORI EMRICH
JAMES STROUD
DEBORAH BAIRD
JOHN KOPESKY
STEVEN SHELLER
ALBERT BROOKS
CAROLINE REEVES
CLAUDINE HOMOLASH
MICHAEL KATZ
JOEL TUCKMAN
JAMES COLLERAN
FRANCIS COLLERAN
MARY COLLERAN
TERESA COLLERAN QUINN
CHRISTINE GIORDANO
RENE RILEY
ERIK ZAJAK
ERICK VOGEL
RICHARD KOLB
KATHLEEN O'NEILL
DAVID ZASLOW
VINCENT SMITH
NESHAUNE WATSON
IRA FINE
ROBERT DORSKI
THOMAS PETA
RICHARD GROVE
CHRISTOPHER KEMPF
ROBERT FOSTER
FRANK MCGUORIK
ELLEN ROBINSON
SCOTT SHERIDAN
ATA ZANDIEH
SUSAN TRIOSI
LEROY CORKER
JAMES PARK
LORETTA COATES

BRADLEY FENTON
ALPHONSE FILLIPONE
PATRICK WICK
MARC WATKINS
DARREL TEER
WARREN STOROSKO
RONALD STAUFFER
JAMES SMITH
CHRISTOPHER HUNTER
DENNIS JACKSON
MARION JOHNSON
MAE JOYNER
MITCHELL KAMINSKI
CHRISTOPHER KEMPF
ALLEN KRESS
KAREN LAMBERT
STEPHEN LEE
MICHAEL LESSO
JOSEPH LUCZKOWSKI
WES MASURE
PHILLIP MAURER
JAMES MCQUAID
DAVID MESSICK
PAUL OLSEN
JAMES PARKER
PATRICK GEMLING
DAVID PENNING
FRANK PETA
THOMAS PETA
TERRY WEYANT
MARC EDDY LAJOIE
JUSTINA WILKINS
CHENELL TYNER
ROBERT DULSKI
MELISSA BROWN
CARROLL WALKER
MARY CLARE MCTIGUE
JOHN FRASER
THOMAS HOOVER
ERIC STRACHE
JONATHN LEVINE
ROBERT HAFFEY
MINH SUH
DAVID PENNING
MARK MUNDY

TASHA TOURAIN
ANNE BARTON
MICHELLE MURDOCH
HENNIFER THOMAS
MARCHA S. PUEHLE
ROBERT REICHERT
CHARLES OZZY
DEBORAH MASON
JOHN FRASER
AMBER SIPE
CINDY DOUGLAS
TAMIKAMOSISKHADHR
THOMAS HOSEUR
JOHN KRAUS
CINDY ANDERSON
SCOTT LEMON
DRAGICA PETRICK
BRIAN LOCK
MAE BROWN
TERRI HILL
JAMES RONCA
EDWARD SEARLE
MICHAEL DIGENOVA
RICHARD TILLINGHAST
DONALD BAHR
DAVID PROMISLOFF
HEATHER LIPSON
ALAN SCWARTZ
LOUIS BRICKLIN
WILLIAM RUTHRAUFF
CAROL COMEAU
PARTHENIA PONDER
DAVID MAZAR
MARION JOHNSON
ROGER STEELE
JOHN RUGGERI
MARINA ANGEL
STEVEN GARAY
DAVID MCCLELLAN
GLENN SCOLARI
AUSTIN POSEY
CHRISTOPHER SCARFO
TERRI HILL
JAMES RONCA
EDWARD SEARLE

MARINA ANGELL
EVAN RICHMAN
JOHN GURLEY
ALAN KRESS
WAYNE CARBONE
BRUCE HOFFMAN
CARL SESSA
CRAIG PROCTOR
BRUCE GARBER
ALVIN GOLDEN
LEROY GOLDSMITH
CHARLES GOLDEN
ANGELA SCARICAMAZZA
MICHAEL GROGAN
ROBERT HAIRSTON
JOAN JACKSON
MARION JOHNSON
ALLEN KRESS
MICHAEL LESSO
DAVID MESSICK
PAUL OLSEN
JAMES PARKER
DAVID PENNING
MARSHALL SMITH
WARREN STOROSKO
SUSAN TRIOSI
RACHEL VERGARI
JOHN VICK
MARC WATKINS
NESHAUNE WATSON
PATRICK WICK
WILLIAM WILSON
MICHELLE MURCOCK
JENNIFER THOMAS
MARSHA S. PIEHLE
ROBERT REICHERT
CHARLES OZZY
DEBORAH MASON
JOHN FRASER
AMBER SIPE
CINDY DOUGLAS
TEMEKA MASIRKHADHR
THOMAS HAUSER
CINDY ANDERSON
SCOTT LEMON

DRAGICA PETRICK
BRIAN LOCK
MAE BROWN
JAMES DOUGHERTY
DANIEL DOUGLAS
CHARLES DAVENDISH
KEITH THOMAS
GREGORY DAVID
JEROME JONES
JAMES FLANIGAN
PHYLLIS PARKER
JAMES NELSON
MARY CLARE MCTIGUE
DAWN MUNSE
THOMAS BERNADINO
WALTER TUTTLE
BART TUTTLE
KEVIN NEELEY
JON SULLIVAN
ROBERT HANKINS
ELISSA LEIGHTON
BRIAN KOWNACKY
DANIEL DIGIACOMO
BETTY DIGIACOMO
GEORGIA DIGIACOMO
CHERYL BAFFA
JASON BAFFA
RUTH BAFFA
JAY BAFFA
CLARE RIMMERMAN
JAMES E. BEASLEY, JR.
JAMES MCHUGH
ELLEN SURIA
BARBARA AXELROD
JOEL TUCKMAN
MICHAEL KATZ
MICHAEL SMERCONISH
SCOTT BENNETT
PAUL LAURICELLA
ANDREW STERN
THOMAS KLINE
SHANNIN SPECTER
ARLEN SPECTER
BOB CASEY, JR.
MARSHA SANTANGELO

JAYNE PIARULLI
DAVID YANOFF
DAVID PROMISLOFF
NANCY RHOADES
\KETH ERBSTEIN
BENEDICT CASEY
SLADE MCLAUGHLIN
DAVID FEDERMAN
THOMAS KLINE
SHANNIN SPECTER
ANDREW STERN
MARILYN ARNOLD
JAMIE SHELLER
STEPHEN SHELLER
ALBERT BROOKS
CAROLINE REEVES
JOYCE KNAUS
JOHN KRAUSS
THOMAS HOOVER
TAMIKA MOSESKHADHR
CINDY DOUGLAS
JOHN FRASER
RICHARD STORM
JAMES ZELLNER
FANNIE RUFFIN
CLARENCE LAWRENCE
JIMMY SPEAKS
ISRAEL HUNTLEY
JOHN MACKLIN
JEANNETTE LESTER
NAOMI ADAMS
DAVID O'DONNELL
JOSEPH SENDF
IDA KING
VARSHA JOHNSON
SANDRA CHAMPION
BERNADETTE RIDGEWAY
RITA SABITELE
JAMES PARKER
FLORENCE SELLATO
DELORES ASENCI
HELEN BILL
MAE JOYNER
JACKIE RODEMER
ENNIO BOCCHI

DOROTHY YOST
MARIE BUNCH SCOTT
JUDY HORTON
JOAN JACKSON
JOHN MACKLE
PHYLLIS JOHNSON
JAMES CHANEY
LOUIS DESANCTIS
JOHN DAVEY
FRANCIS NICHOLS
CAROLYN DOBY
GEORGE BARBIOTTI
JOHN MICKLE
JOHN MACKLIN
ENID WRIGHT
FLEETA MOORE
JOSEPH MISIEWICZ
JOHN MONTGOMERY
TOSHA MILLER
JOSEPH PARSONS
DOROTHY BREEN
CHRIS BUSILLO
LETTICE GIBBS
ISADORE KWAIT
RAYLENE VOLPE
SAMUEL ALITO, JR.
WILLIAM WILSON
BRIAN LOCK
TERRI HILL
DRAGIVA PETRICK
PEGGY SEGAL
JOHN ADAM
FRANK GEROME
JAMES NELSON
DAWN MUNSE
AMY MORENO
ANN KAGAN
TOM BERNADINO
KEVIN NEELEY
MR. DEMARCO
JUSTIN OWENS
PRINCY THOTTAPILLY
MICHELE SANTIN
MART RARTTA
DIANE OLIVER

JUSTIN MEIER
DARREN COSLOV
SCOTT FITZGERALD
DEBORAH MASON
CHRIS LOWRY
LEON HANES
WANDA RONCK
TYREE HENRY
MATTHEW RICHARDS
APRIL FIGARD
STEPHANIE AUSTIN
ERICKA MILLS
ALEXANDER FARLEY
MICHELE MCDONALD
ROXIE SNDJIAN
MARK LYONS
FRANK SKOCZEN
FRANK MCCAFFREY
DUNCAN WILLIAMS
JAREB CACHERTIL
DARREN COSLOV
BRIAN LOCK
TERRI HILL
DRAJICA PETRICK
PEGGY SEGAL
FRANK GEROME
JAMES NELSON
DAWN MUNSE
AMY MARINO
ANN KAGAN
THOMAS BERNADINO
KEVIN NEELEY
MR. DEMARCO
JUSTIN OWENS
PRINCY THOTTAPILLY
MICHELLE SANTIN
DIANE OLIVER
J USTIN MEIER
DARREN COSLOV
SCOTT FITZGERALD
DEBORAH MASON
GARY BENFT
JAMES DOUGHERTY
HERSHHE ZIMMER
JOHN GURLEY

EVAN RICHMAN
JOHN RUGGEIRI
BERMAN
PAUL ACKERMAN
JEFFREY EARLE
JAREB CACHIERTIL
DUNCAN WILLIAMS
FRANK MCCAFFREY
FRANK SKOCZEN
MARK LYONS
ROXIE SNDJIAN
MICHELE MCDONALD
ALEXANDER FARLEY
ERICKA MILLS
STEPHANIE AUSTIN
APRIL FIGARD
TYREE HENRY
WANDA RONCK
LEON HANES
CHRIS LOWRY
ROBERT HARKER
THOMAS FELLENZ
CHRIS LOWRY
JOHN BROWN
ERIC WHITFIELD
ANN KAGAN
RICHARD BLOOM
GARY BENEDICT
JOHN WIFNIEWSKI
DEBORAH SANFORD
EDWARD SEALEY
ROGER STEELE
MICHAEL JENOFAKY
KELLY MCKEOWN
CHRISTOPHER SCARFO
AUSTIN POSEY
J. KING
DANIEL DOUGLAS
LIZ TAYLOR
IRWIN HIRSCH
RUSSELL JAMES
SCOTT ZIMBILY
BUTCH BREIDENSTEIN
RANDOLPH SEIHAD
PAUL ACKERMAN

JASON LYNCH
YVETTE WILLIAMS
KENNETH PATELLA
KELLY KARAS
ARLEIGH MURRELL
GWEN MILLER
ARTHA WANDA
STEVEN PROJARROV
MAZY BARBASKI
CINDY ANDERSON
SCOTT LEMON
JANICE VITICONTE
SERGIO COLON
CARL BERGER
EDWARD SILBERMAN
HOWARD FIELD
ROBERT DREYFUS
DR. RICHARD KONFIELD
JAMES NELSON
AL KEN
EDWARD CONNER
GARY DEVLIN
HELEN KRUM
DAWN DEVRIS
RHILIP FORCHELLI
LAURIE FORCHELLI
CHARLES UNDERWOOD
JOHN STAHL
JOSEPH METZGER
WILLIAM HILL
PAUL NARSAVAGE
RONALD RIZZO
LAWRENCE SCOTT
DAWN MCDERMOTT
CRYSTAL GEORGE
STEVEN MAKOWSKI
JOSEPH RANDLES
JOSEPH ENUCO
MARK FOREST
ROBERT BURTON
JOSEPH ZULLO
JERALD MCKENNA
MARK HARMON
ROBERT RUSH
JOSEPH KEATING

CARL SIDENSBRICKER
GLENN GREGORY
THOMAS SCHADT
DAVID THOMPSON
JOHN STRAUSS, JR.
MARK BROWN
JACK PFAMATTER
BRUCE GLENNY
JEFFREY NAMATH
MARK FORD
MARTIN BAILEY
TIMOTHY KILPATRICK
KENT SHOLTZ
WILLIAM WIGGINS
SAMUEL NIMMERICKTER
PETE PACENTA
JASON CABLE
ROBERT RUSH
THOMAS SCJNEIDER
RAYMOND HEUSNER
TIMOTHY HAUSE
KPJM QIUNOS
JOSEPH STELACIO
NEIL CUNNINGHAM
JEFFREY GOULD
MICHAEL KOVACH
JOHN FETCH
ROBERT KELLER
DANIEL OTTO
ROBERT BOLTON
BARRY PLOWMAN
DAVID COOK
AL CJ SMITH
ROBERT BEAM
DONALD BAHR
ROBERT REINSTEIN
STEVEN GARAY
JOHN RUGGIERI
MARION JOHNSON
THOMAS SCHNEIDER
RAYMOND HEUSNER
TIMOTHY HAUSE
JOHN QUINN
JOSEPH STELCIO
NEIL CUNNINGHAM

JEFFREY GOULD
ROBERT REICHERT
MICHAL KOVACH
JOHN FETCH
NICHOLAS DEPROSPO
JAMES AVENS, JR.
GARY MOYER
ROBERT KELLER
DANIEL OTTO
PATRICK GREMLING
SCOTT HEFFELFINGER
BUCH BREITENSTEIN
ROBERT BITTING
WILLIAM WIGGINS
CRAIG STULL
ALAN PETERS
WILLIAM WIGGINS
BENJAMIN WELLIVER
RAYMOND STUMBAUGH
KENT SHOLTZ
TIMOTHY KILPATRICK
MARTIN BAILEY
MARK FORD
JEFFREY NEMETH
BRUCE GLENNY
JOHN STRAUSS, JR.
DAVID THOMPSON
CARL BITLER, JR.
KRIS O'BRIEN
DONALD BURNETT
ARTHUR SHIMMER
THOMAS SCHADT
GLENN GREGORY
LARRY KRZYZANOWSKI
CARL SIDENSTRICKER
ANY DUTCH
JOSEPH KEATING
RAYMOND SMITH
BRUCE TODD
GINO FODERO
DANIEL DERICCO
KENNETH KRUPICKA
DONALD GEARHART
CHARLES ARCHENBACH
JOHN KORETSKI

JACOB MCCARTHY
DANIEL MURRAY
MICHAEL DONELLY
STEVEN BOONE
MAE JOYNER
JACKIE RODEMER
ENNIO BOCHI
DOROTHY YOST
MARIE BUNCH SMITH
JUDY HORTON
JOAN JACKSON
JOHN MACKLE
PHYLLIS JOHNSON
JAMES CHANEY
LOUIS DESANCTIS
JOHN DAVEY
FRANCIS NICHOLS
CAROLYN DOBY
GEORGE BARBIOTTI
JOHN MICKLE
JOHN MACKLIN
ENID WRIGHT
FLEETA MOORE
JOSEPH MISIEWICZ
JOHN MONTGOMERY
TASHA TOURAIN
PARSONS
DOROTHY BREEN
CHRIS BUSALLO
LETTICE GIBBS
ISADORE KWAIT
RAYLENE VOLPE
SAMULE ALITO, JR.
JOYCE KNAUS
JOHN KRAUSS
THOMAS HOOVER
TAMIKA MOSESKHADHR
CINDY DOUGLAS
JOHN FRASER
AMBER SIPE
RICHARD STORM
JAMES ZELLNER
FANNIE RUFFIN
DALE KEHLER
CLARENCE LAWRENCE

JIMMY SPEAKS
ISRAEL HUNTLEY
ALAN PETERS
JOHN RAINEY
ROBERT BITTING
WILLIAM WIGGINS
CRAIG STUFF
JEANNETTE LASTER
NAOMI ADAMS
DAVID O'DONNELL
MARION O'DONNELL
JOSEPH SENDF
VARSHA JOHNSON
SANDRA CHAMPION
BERNADETTE RIDGEWAY
RITA SABITELE
JAMES PARKER
FLORENCE SELLATO
DELORES ASENCI
HELEN BILL
WAYNE CHMIELSKI
EDWARD SEARLE
DANIEL THOMAS
MARILYN ARNOLD
CARL DITORE
TON BONFIGLIO
JUDIE KELLY
TERRI CRACKNELL
NANCY NALLY
ROGER DECENZO
RACHEL VERGARI
JOHN VICK
ABE FOSTER
THOMAS HEMMES
JEFFREY HUGHES
BRION KAVANAGH
CRAIG LAFFERTY
FARHAN LATIFI
CESAR LODOVICA
STEPHEN MOONEY
MITCHELL MOYER
VANOY NELSON
JAMES NELSON
SAMUEL PICKETTS
SUZANNE RIFF

DAVID RUCCI
LOUIS SCHIMENTI
CHONG YOL SIN
JASBIR SINGH
GLENN STORMS
ALEX THOMAS
DANIEL THOMAS
JOEL STEELE
TEMA STEELE
BARBARA WILKINSON
ROBERT WATLINGTON
ALLAN STREITZ
BILL SOYAK
MATTHEW ROBBINS
K.D. PATEL
BRIG MOHAN
WILLIAM MCNAMARA
FRANK MARZIGLIANO
DEBBIE MADOSKY
ARMY LITTLE
SHEL KOLINSKYS
TREVOR JONES
BRIAN HOLEVINSKI
MARY HOLEVINSKI
IRIS HOAG
MARTY HOAG
STEVEN GOUDSOUZIAN
JAY EINSTEIN
COOEY CHUNG
KENNETH CAPPELLI
THOMAS BRUNO
RONNIE BLAUFARB
JOSEPH BENDA
MARION ADLER
BRADLEY ALLEN
HAROLD BERGER
STEVEN BERK
TODD BERK
MARK COHEN
HERBERT BRENER
LISA HWANG LAMPHEAR
TSIWEN M. LAW
HUGH ODZA
SANDRA MAZER MOSS
NESSA BERLIN NIATH

ARNOLD MACHLES
ADAM LAVER
SAYDE JOY LADOV
MARLENE FAY LACHMAN
MORTON KRASE
NATALIE KLYASHTOMY
SEYMOUR KIVITZ
SFERN HORWITZ
STANLEY COHEN
ALBERT DRAGON
ELLEN SURIA
DENA DIBONA LYONS
WILLIAM FALCONE
SUNAH PARK
ALIX BATOFF
GERALD SPIVACK
JOEL SLOMSKY
MANNY POKOLILOW
LOUIS PODEL
SOLOMON FISHER
PEGGY SEGAL
JOHN ADAM
FRANK GEROME
DMITRY MALKIN
CHARLES UNDERWOOD
JOHN STAHL
JOSEPH METZLER
WILLIAM HILL
PAUL NARSAVAGE
RONALD RIZZO
LARRY SCOTT
JOHN BALDASARE
DAWN MCDERMOTT
CRYSTAL GEORGE
STEVEN MAKOWSKI
JOE RANDLER
JOSEPH ENUCO
MARK FOREST
BOB BARTON
JOE ZULLO
JERRY MCKENNA
MARK HARMON
HELEN KRUM
LEWIS GORDON
JOSEPH STANTON

FRANCIS NEWELL
JAMES LYNN
JOHN O'MALLEY
JESSICA CONLEY
FRANCIS DOCHNEY
OWEN LARABEE
JOHN MADDEN
MARIA MALDONADO
JOANN EPPS
JUDITH WIDMAN
FELIPE RESTREPO
ELLEN GREENLEE
CHARLES CUNNINGHAM
KIM BOURANS
MICHELLE BRADY
ELEANOR BRESLIN
QLISA CAMPBELL
MICHAEL DROSSNER
KATHLEEN GAUGHAN
FRED GOODMAN
THOMAS GOODMAN
ROMY DIAZ
MARK MOMJIAN
KARL HANSON
KURT HAYNE
SHANE LEVY
IAN MCCLELLAN
BRYAN YODER
JOSIE QUINN
WESLEY MASURE
STEVEN LEVERDIERE
LAUREN DAVIS
LADEVIA DAVIS
MICHAEL ZNAK
TIMOTHY MCEVOY
ALISHA DUNCHAK
BRIAN GODFREY
SHIRLEY GRACIE
TIMOTHY STEWART
DANIEL BANKS
HANK PENNING
GENE LENKO
PAUL CARNEGIE
SEAN COTTER
MATTHEW MELINE

JOHNNY DANG
MARJIE JACOBS
WILLIAM EWING
CARL PRIMAVERA
STEWART WEINRAUF
LEON KATZ
RONALD ZIEGLER
ERIC WEITZ
PAMELA PRYOR DEMBE
HARRY BRADLEY
FELICE STACK
STEPHEN GALLAGHER
THOMAS HUNT
WILLIAM MURRAY
FRANCIS MORAN
WILLIAM FITZPATRICK
EUGENE MAIER
MICHAEL STACK
JAMES CAVANAUGH
DENNIS KELLY
THOMAS WHITE
JOSEPH DOYLE
THERESA FLANAGAN
JAMES GILLS
JAMES QUINLAN
RONALD CASTILLE
STEPHEN MCEWEN
BERNARD MOORE
MICHAEL SHIELDS
ROBERT MARTINEZ
JOHN KING
WILLIAM DEAN
JOHN WISSINGER
CARL WEDLER
ERNEST BLOCK
DENNIS SHEEHAN
JOHN CHASE
ANDRE SIMONE
MARK BAGWELL
JOHN WEIDEMANN
ALBERT POPOLI
RUSSELL DANIELS
JAMES DANIELS
WEBSTER KEOGH
K. JENNIFER LEE

MATTHEW BIXTER
WILLIAM STACK
JOHN PAPIANOUE
MICHAEL BOWMAN
DIONNE SAVAGE
JOEL TROTTER
SCOTT REID
JOSEPH MITCHELL
JOSEPH MARSHALL
CHARLES MARSHALL
JEREL HOPKINS
MITCHELL KLEVAN
JOHN ROTHSCHILD
LAWRENCE BEAER
RAYMOND SMITH
GINO FODERO
DANIEL DERICCO
KENNETH KRUPICKA
DONALD GEARHART
DANIEL MURRAY
MICHAEL DONNELLY
JACOB MCCARTHY
KIM TREICHLER
CHARLES ACHENBACH
CARL SIDENSTRICKER
AL KEND
PHILIP FORCHELLI
LAURIE FORCHELLI
WILLIAM WIGGINS
BERNARD GROSS
MAYER HOROWITZ
FERN HORWITZ
SEYMOUR KOVIT
NATALIE KLASHTOMY
MORTON KRASE
MARLENE FAY LACHMAN
SAYDE JOY LADOV
ADAM LAVER
ARNOLD MACHLES
NESSA BERLIN NIATH
SANDRA MAZER MOSS
HUGH ODZA
LOUIS PODEL
MANNY POKOLILOW
JOEL SLOMSKY

GERLAD SPIVACK
ALIX BATOFF
ELLEN SURIA
DENA DIBONA LYONS
WILLIAM FALCONE SUNAH PARK
MICHAEL KORNICZKY
LISA HWANG LAMP
SARAH STEIGER
VINCENT SMITH
RICHARD STEAD
MARSHALL SMITH
ROBERT SHIELDS
ELLEN ROBINSON
FRANCISCA SCAMUFFA
LAUREN REIFSNYDER
JULIA SAVINOV
DENNIS PAZICNI
JENNIFER O'BRIEN
BEN MOYER
ROBERTA LEVINE
RON LEIBOWITZ
ODELL LEE
KAYLENE LAUMER
TIM LANZONE
THERESA JONES
DENISE JONES
ROBERT JONES, JR.
MARK JOHNS
MAHER JERUDI
LYN BREEDING
MELANIE BARBONE
PATRICK CALVERT
JOY CAMPBELL
CLIFF HEBBELER
BRIAN HANSON
ROBERT HAIRSTON
CHARLES GORDY
JOY GADSON
MATTHEW GLASS
MICHELL FOLLWEILER
MICHEL DOLGOS
RENEE ABREU
JIM AHERN
BOB APPEL
SHABANA ASIF